# FALLON LAW OFFICE

PMB 504 P.O. Box10000
SAIPAN, MP 96950

ALEXIS FALLON, ESQ.

TEL: (670) 323-0061
FAX: (670) 32301061
E-MAIL: ALEXISFALLON@USA.NET


July 25, 2007

Internal Revenue Service
11601 Roosevelt Blvd
Philadelphia, PA 19114
DP N 102
Attn: Jim McCandless

U.S. Return Receipt No. 7005 1820 0000 3034 7479

RE: Amended Return for HYUNJIN SAIPAN INC 2003, 2004, 2005

Dear Mr. McCandless,

On April 17, 2007, Hyunjin filed a Form 843 for 2003 in error. The amount on the original Form 843 was not added correctly. I believe that the error was the total amount given for each year 2003, 2004 and 2005. I have attached the original and the amended Form 843 for 2003. In addition, I have included Forms 843 for 2004 and 2005.

Lastly, I am not sure if I previously filed a Power of Attorney Form for the corporation. Attached hereto is the copy of the Form 2848.

Thank you for all your help.

Best regards,

Alexis Fallon, Esq.
Fallon Law Offices

EXHIBIT 1
Page 1

# FALLON LAW OFFICE

PMB 504 P.O. Box 10000
SAIPAN, MP 96950

ALEXIS FALLON, ESQ.

TEL: (670) 323-0061
FAX: (670) 32301061
E-MAIL: ALEXISFALLON@USA.NET


July 25, 2007

Internal Revenue Service
11601 Roosevelt Blvd
Philadelphia, PA 19114
DP N 102
Attn: Jim McCandless

U.S. Return Receipt No. 7005 1820 0000 3034 7479

RE: Amended Return for HYUNJIN SAIPAN INC 2003, 2004, 2005

Candless,

2007, Hyunjin filed a Form 843 for 2003 in error. The amount on
Form 843 was not added correctly. I believe that the error was the
r 2003, 2004 and 2005. I have attached the
843 for 2003. In addition, I have included Forms

ey Form for the

**U.S. Postal Service™ CERTIFIED MAIL™ RECEIPT**

SENDER: COMPLETE THIS SECTION

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Internal Revenue Service
11601 Roosevelt Blvd
Philadelphia, PA 19114
DP N 102
Attn: Jim McCandless

COMPLETE THIS SECTION ON DELIVERY

A. Signature X ☐ Agent ☐ Addressee

B. Received by (Printed Name) C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

RECEIVED AUG 08 2007 IRS

3. Service Type
☐ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number (Transfer from service label) 7005 1820 0000 3034 7479

PS Form 3811, February 2004 Domestic Return Receipt 102595-02-M-1540

Form **2848**
(Rev. March 2004)
Department of the Treasury
Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ Type or print. ▶ See the separate instructions.

OMB No. 1545-0150
For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

**Part I** **Power of Attorney**

**Caution:** *Form 2848 will not be honored for any purpose other than representation before the IRS.*

**1 Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| HYUNJIN SAIPAN INC<br>c/o Fallon Law Offices<br>PMB 504 P.O. Box 10000<br>Saipan, MP 96950 | | 66 : 0584533 |
| | Daytime telephone number<br>( 670 ) 323-0061 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2 Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Alexis Fallon,Esq.<br>PMB 504 P.O. Box 10000<br>Saipan, MP 96950 | CAF No. 0301-59934R<br>Telephone No. (670) 323-0061<br>Fax No. (670) 323-1061<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3 Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (see the instructions for line 3) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) (see the instructions for line 3) |
|---|---|---|
| FICA | 843,941,1042,1120 | 2000,200, 2002, 2003, 2004, |
| | | 2005 |
| | | |

**4 Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF** . . . . . . . . . . ▶ ☐

**5 Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the power to sign certain returns, or the power to execute a request for disclosure of tax returns or return information to a third party. See the line 5 instructions for more information.

**Exceptions.** An unenrolled return preparer cannot sign any document for a taxpayer and may only represent taxpayers in limited situations. See **Unenrolled Return Preparer** on page 2 of the instructions. An enrolled actuary may only represent taxpayers to the extent provided in section 10.3(d) of Circular 230. See the line 5 instructions for restrictions on tax matters partners.

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ............

**6 Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶



**EXHIBIT 1**
**Page** 3

**7 Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2.

a If you also want the second representative listed to receive a copy of notices and communications, check this box . . ▶ ☑

b If you do not want any notices or communications sent to your representative(s), check this box . . . . . . . ▶ ☐

**8 Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here. . . . . . . . . . . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9 Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

[signature] Signature — 7/25/07 Date — G. Manager Title (if applicable)

Print Name — ☐☐☐☐☐ PIN Number — Print name of taxpayer from line 1 if other than individual

Signature — Date — Title (if applicable)

Print Name — ☐☐☐☐☐ PIN Number

**Part II** **Declaration of Representative**

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer—a bona fide officer of the taxpayer's organization.
e Full-Time Employee—a full-time employee of the taxpayer.
f Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer—the authority to practice before the Internal Revenue Service is limited by Treasury Department Circular No. 230, section 10.7(c)(1)(viii). You must have prepared the return in question and the return must be under examination by the IRS. See **Unenrolled Return Preparer** on page 2 of the instructions.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.** See the Part II instructions.

| Designation—Insert above letter (a–h) | Jurisdiction (state) or identification | Signature | Date |
|---|---|---|---|
| a | CNMI,MA | | |
| | | | |
| | | | |



EXHIBIT 1
Page 4

Form **843** (Rev. November 2005) Department of the Treasury Internal Revenue Service

AMENDED

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*
- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant<br>**Hyunjin Saipan Inc.** | Your SSN or ITIN |
| Address (number, street, and room or suite no.)<br>**C/O Fallon Law Offices PMB 504 P.O. Box 10000** | Spouse's SSN or ITIN |
| City or town, state, and ZIP code<br>**Saipan, MP 96950** | Employer identification number (EIN)<br>66 0584533 |
| Name and address shown on return if different from above | Daytime telephone number<br>( ) |

1 **Period.** Prepare a separate Form 843 for each tax period
From 01/01/2003 to 12/31/2003

2 Amount to be refunded or abated
**$ 331,864**

3a Type of tax, penalty, or addition to tax:
☒ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☒ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☐ Other (specify)

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show the computation of your tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

Attached opinion letter.

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

SIGN HERE — Date Here

Jin Sik Lee, General Manager (signature) — Date 7/25/07

Signature (Title, if applicable. Claims by corporations must be signed by an officer.) — Date

Signature — Date

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 10180R Form **843** (Rev. 11-2005)

**EXHIBIT 1**
**Page 5**

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00001 | CI | MEILAN | 586315844 | $1,011 |
| Hyunjin FICA 00002 | HAI LAN | XU | 586393476 | $1,026 |
| Hyunjin FICA 00003 | JING YU | JIN | 586392912 | $1,028 |
| Hyunjin FICA 00004 | CHUAN SHU | XU | 586394907 | $999 |
| Hyunjin FICA 00005 | YING AI | GUO | 586399030 | $1,025 |
| Hyunjin FICA 00006 | ZHEN FU | QUAN | 586396666 | $850 |
| Hyunjin FICA 00007 | YINGHUA | ZHAO | 586399029 | $1,021 |
| Hyunjin FICA 00008 | JING AI | LI | 586413499 | $1,040 |
| Hyunjin FICA 00009 | LONG XU | FANG | 586413461 | $1,266 |
| Hyunjin FICA 00010 | WEN HUA | XU | 586418248 | $1,030 |
| Hyunjin FICA 00011 | LIAN HUA | ZHAO | 586431895 | $1,051 |
| Hyunjin FICA 00012 | GUI YUE | CHI | 586431784 | $0 |
| Hyunjin FICA 00013 | HONG MEI | FANG | 586436755 | $1,105 |
| Hyunjin FICA 00014 | MEI NA | PIAO | 586450192 | $1,045 |
| Hyunjin FICA 00015 | DONG AI | CUI | 586450180 | $1,166 |
| Hyunjin FICA 00016 | TAI HUA | JIN | 586450188 | $1,118 |
| Hyunjin FICA 00017 | YU HUA | LI | 586339824 | $976 |
| Hyunjin FICA 00018 | JUN FENG | ZHANG | 586254152 | $1,056 |
| Hyunjin FICA 00019 | XIU ZHI | SONG | 586315886 | $1,242 |
| Hyunjin FICA 00020 | LIN HONG | PIAO | 586454581 | $1,022 |
| Hyunjin FICA 00021 | YU HUA | LI | 586454576 | $1,121 |
| Hyunjin FICA 00022 | HU ZHE | YIN | 586255835 | $1,130 |
| Hyunjin FICA 00023 | LAN SHU | CUI | 586456240 | $992 |
| Hyunjin FICA 00024 | ZHU | JIN | 586456244 | $1,001 |
| Hyunjin FICA 00025 | JING HUA | JIN | 586458018 | $1,066 |
| Hyunjin FICA 00026 | ZHEN SHI | LI | 586459085 | $1,058 |
| Hyunjin FICA 00027 | YING LAN | LI | 586459136 | $978 |
| Hyunjin FICA 00028 | ZHEN HUA | PIAO | 586457771 | $1,152 |



EXHIBIT 1
Page 6

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00029 | GUI HUA | BAI | 586457767 | $1,041 |
| Hyunjin FICA 00030 | SHU ZI | JIN | 586459079 | $1,000 |
| Hyunjin FICA 00031 | CHUN HONG | JIN | 586211934 | $981 |
| Hyunjin FICA 00032 | XIANG YU | JIANG | 586459077 | $1,028 |
| Hyunjin FICA 00033 | JIN HUA | JIN | 586459080 | $964 |
| Hyunjin FICA 00034 | YINGHAI | LI | 586473602 | $993 |
| Hyunjin FICA 00035 | YING | JIN | 586473545 | $971 |
| Hyunjin FICA 00036 | QIANJIN | LIAN | 586472637 | $1,108 |
| Hyunjin FICA 00037 | SHUPING | CONG | 586472633 | $994 |
| Hyunjin FICA 00038 | HONGWEI | ZHENG | 586472640 | $1,005 |
| Hyunjin FICA 00039 | YULAN | XIAN | 586473559 | $992 |
| Hyunjin FICA 00040 | MEI | HONG | 586473540 | $991 |
| Hyunjin FICA 00041 | XIAN JI | LI | 586319998 | $1,002 |
| Hyunjin FICA 00042 | QIU YUE | JIN | 586490107 | $1,026 |
| Hyunjin FICA 00043 | XIANGHUA | HUANG | 586490102 | $1,049 |
| Hyunjin FICA 00044 | YUSHUN | CUI | 586492024 | $987 |
| Hyunjin FICA 00045 | SHAN NU | ZHANG | 586492027 | $1,073 |
| Hyunjin FICA 00046 | YANSHI | XU | 586490110 | $1,066 |
| Hyunjin FICA 00047 | DONGSHUN | XU | 586490111 | $987 |
| Hyunjin FICA 00048 | HAILAN | JIN | 586490103 | $999 |
| Hyunjin FICA 00049 | MEIYU | JIN | 586492034 | $972 |
| Hyunjin FICA 00050 | LIXIN | LIU | 586490853 | $1,018 |
| Hyunjin FICA 00051 | MINGQIU | QU | 586490866 | $1,009 |
| Hyunjin FICA 00052 | SHUNYU | LI | 586492400 | $971 |
| Hyunjin FICA 00053 | AIHUA | YAN | 586491572 | $976 |
| Hyunjin FICA 00054 | HAISHAN | JIANG | 586413463 | $993 |
| Hyunjin FICA 00055 | ZHEN | CUI | 586491558 | $1,113 |
| Hyunjin FICA 00056 | HAISHAN | YAN | 586491571 | $1,148 |



EXHIBIT 1
Page 7

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00057 | HAIYAN | CUI | 586491557 | $1,082 |
| Hyunjin FICA 00058 | WENSHAN | XU | 586491570 | $1,130 |
| Hyunjin FICA 00059 | DUO | GUO | 586493353 | $996 |
| Hyunjin FICA 00060 | MING JI | ZHENG | 586337184 | $1,039 |
| Hyunjin FICA 00061 | YU JI | JIN | 586493356 | $1,088 |
| Hyunjin FICA 00062 | SHUN JI | ZHENG | 586255623 | $979 |
| Hyunjin FICA 00063 | GUANG RI | LI | 586494882 | $1,125 |
| Hyunjin FICA 00064 | DONG QUAN | CUI | 586494881 | $1,104 |
| Hyunjin FICA 00065 | YAN HUI | REN | 586492968 | $981 |
| Hyunjin FICA 00066 | LING | MA | 586494877 | $995 |
| Hyunjin FICA 00067 | YAN HUA | LU | 586397538 | $997 |
| Hyunjin FICA 00068 | HUA SHI | JIN | 586496042 | $849 |
| Hyunjin FICA 00069 | ZHONG WEI | TIAN | 586411099 | $971 |
| Hyunjin FICA 00070 | XIAO XIN | LIU | 586496038 | $1,002 |
| Hyunjin FICA 00071 | KANG | CHUN JI | 586496045 | $1,054 |
| Hyunjin FICA 00072 | YU SHUN | JIN | 586496047 | $1,138 |
| Hyunjin FICA 00073 | YING ZI | JIN | 586496459 | $849 |
| Hyunjin FICA 00074 | RONG | JIANG | 586497363 | $1,004 |
| Hyunjin FICA 00075 | XIANG LAN | JIN | 586498041 | $1,061 |
| Hyunjin FICA 00076 | MEI HUA | CUI | 586498079 | $1,088 |
| Hyunjin FICA 00077 | JING | PANG | 586498047 | $1,008 |
| Hyunjin FICA 00078 | FENG | GAO | 586497511 | $996 |
| Hyunjin FICA 00079 | YU HUA | JIN | 586498050 | $970 |
| Hyunjin FICA 00080 | MEI LAN | AN | 586497507 | $978 |
| Hyunjin FICA 00081 | XUE HUA | CUI | 586498033 | $1,046 |
| Hyunjin FICA 00082 | MEI HUA | CUI | 586498518 | $1,042 |
| Hyunjin FICA 00083 | CHUN YU | LIAN | 586498551 | $1,062 |
| Hyunjin FICA 00084 | LI XIN | LANG | 586498542 | $1,044 |



EXHIBIT 1
Page 8

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00085 | LI YUN | ZHANG | 586498617 | $1,014 |
| Hyunjin FICA 00086 | LIAN HUA | JIN | 586398168 | $1,081 |
| Hyunjin FICA 00087 | BAO LIAN | LI | 586498544 | $1,021 |
| Hyunjin FICA 00088 | LIAN JI | ZHANG | 586498614 | $992 |
| Hyunjin FICA 00089 | HONG MEI | MA | 586498561 | $972 |
| Hyunjin FICA 00090 | JING | ZHANG | 586498658 | $1,020 |
| Hyunjin FICA 00091 | JINHUA | LIN | 586497844 | $995 |
| Hyunjin FICA 00092 | JINGZI | PIAO | 586499384 | $1,001 |
| Hyunjin FICA 00093 | LILI | XU | 586497845 | $1,144 |
| Hyunjin FICA 00094 | MINGJIAN | LI | 586499422 | $1,061 |
| Hyunjin FICA 00095 | RUN E | DU | 586497843 | $1,039 |
| Hyunjin FICA 00096 | XIANG YUE | YIN | 586510403 | $948 |
| Hyunjin FICA 00097 | AI LAN | YIN | 586610401 | $890 |
| Hyunjin FICA 00098 | XIU FENG | ZHANG | 586510404 | $1,028 |
| Hyunjin FICA 00099 | LIAN | SONG | 586510397 | $911 |
| Hyunjin FICA 00100 | XIAN YOU | PIAO | 586510394 | $887 |
| Hyunjin FICA 00101 | YING YU | WU | 586512452 | $679 |
| Hyunjin FICA 00102 | MEI HUA | CAI | 586511761 | $855 |
| Hyunjin FICA 00103 | AI LIAN | YU | 586511777 | $906 |
| Hyunjin FICA 00104 | YIN HUA | YIN | 586512443 | $928 |
| Hyunjin FICA 00105 | SHAN JI | TIAN | 586511773 | $837 |
| Hyunjin FICA 00106 | JIN JI | SHEN | 586512442 | $895 |
| Hyunjin FICA 00107 | CHUN YI | QUAN | 586511772 | $924 |
| Hyunjin FICA 00108 | SONG ZI | PIAO | 586511771 | $799 |
| Hyunjin FICA 00109 | YU HUA | HUANG | 586511764 | $824 |
| Hyunjin FICA 00110 | CHUN HUA | JIN | 586511767 | $807 |
| Hyunjin FICA 00111 | XUE LIAN | ZHANG | 586511778 | $823 |
| Hyunjin FICA 00112 | MIN | WANG | 586279535 | $917 |

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00113 | YU LING | LIU | 586512441 | $815 |
| Hyunjin FICA 00114 | TING | WANG | 586511774 | $804 |
| Hyunjin FICA 00115 | JUN FENG | LIU | 586513668 | $747 |
| Hyunjin FICA 00116 | JUAN | LI | 586513667 | $778 |
| Hyunjin FICA 00117 | CAIXIA | SUN | 586513672 | $707 |
| Hyunjin FICA 00118 | XIU ZHEN | ZHANG | 586512668 | $764 |
| Hyunjin FICA 00119 | CHUN HONG | ZHANG | 586516764 | $0 |
| Hyunjin FICA 00120 | XIAO MAN | SHAO | 586513669 | $775 |
| Hyunjin FICA 00121 | HONG JUN | WANG | 586513704 | $741 |
| Hyunjin FICA 00122 | YAN YAN | YIN | 586513675 | $747 |
| Hyunjin FICA 00123 | MEI LAN | PIAO | 586512666 | $764 |
| Hyunjin FICA 00124 | QUAN MEI | JIANG | 586355672 | $788 |
| Hyunjin FICA 00125 | YUAN YUAN | ZHANG | 586513677 | $720 |
| Hyunjin FICA 00126 | HAI XIA | ZHANG | 586513676 | $744 |
| Hyunjin FICA 00127 | JING | SU | 586513671 | $684 |
| Hyunjin FICA 00128 | WEN JING | WANG | 586512667 | $741 |
| Hyunjin FICA 00129 | XIU XIANG | DONG | 586513660 | $718 |
| Hyunjin FICA 00130 | JUN YAN | SHI | 586513670 | $746 |
| Hyunjin FICA 00131 | JING | LI | 586514277 | $778 |
| Hyunjin FICA 00132 | LI MEI | HONG | 586351781 | $835 |
| Hyunjin FICA 00133 | MING JI | JIN | 586512818 | $726 |
| Hyunjin FICA 00134 | MEI SHAN | BAI | 586295482 | $809 |
| Hyunjin FICA 00135 | HAI YU | CUI | 586514274 | $813 |
| Hyunjin FICA 00136 | YAN | QI | 586512819 | $732 |
| Hyunjin FICA 00137 | WEI WEI | LUO | 586514280 | $822 |
| Hyunjin FICA 00138 | NA | XU | 586514284 | $755 |
| Hyunjin FICA 00139 | QING XIANG | JIA | 586514275 | $729 |
| Hyunjin FICA 00140 | YAN HONG | LI | 586514278 | $715 |



EXHIBIT 1
Page 10

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00141 | GUI FANG | SUN | 586514281 | $770 |
| Hyunjin FICA 00142 | XIAO XIA | WANG | 586514283 | $778 |
| Hyunjin FICA 00143 | YA HUAN | GAO | 586516037 | $417 |
| Hyunjin FICA 00144 | XIU JUAN | BI | 586516036 | $418 |
| Hyunjin FICA 00145 | YU JING | MAO | 586516039 | $445 |
| Hyunjin FICA 00146 | LIN LIN | ZHOU | 586517529 | $403 |
| Hyunjin FICA 00147 | YONG JING | CUI | 586517258 | $440 |
| Hyunjin FICA 00148 | XIANG SHU | XU | 586256998 | $448 |
| Hyunjin FICA 00149 | XIANG FEN | XU | 586397640 | $410 |
| Hyunjin FICA 00150 | JUN | XING | 586375026 | $494 |
| Hyunjin FICA 00151 | CHUNMEI | YANG | 586516785 | $334 |
| Hyunjin FICA 00152 | CHUNJI | CUI | 586517440 | $347 |
| Hyunjin FICA 00153 | CHUNYU | LI | 586516775 | $343 |
| Hyunjin FICA 00154 | CHUNHUA | LI | 586517449 | $345 |
| Hyunjin FICA 00155 | XIANNU | LI | 586516774 | $334 |
| Hyunjin FICA 00156 | LIYING | HAN | 586516768 | $346 |
| Hyunjin FICA 00157 | SHUNHUA | LI | 586356497 | $344 |
| Hyunjin FICA 00158 | HUA | JIN | 586517442 | $336 |
| Hyunjin FICA 00159 | SUJING | LIU | 586516777 | $313 |
| Hyunjin FICA 00160 | YANQIU | LI | 586517443 | $0 |
| Hyunjin FICA 00161 | YINGYING | SHAO | 586516780 | $340 |
| Hyunjin FICA 00162 | XINXIN | WANG | 586516783 | $0 |
| Hyunjin FICA 00163 | YINGYU | JIN | 586516772 | $342 |
| Hyunjin FICA 00164 | HUI | SHAO | 586517444 | $313 |
| Hyunjin FICA 00165 | ZHENGSHU | PIAO | 586334921 | $303 |
| Hyunjin FICA 00166 | HUA | CAI | 586516762 | $319 |
| Hyunjin FICA 00167 | JING | YUE | 586516787 | $307 |
| Hyunjin FICA 00168 | MEIHUA | SUN | 586318318 | $288 |



EXHIBIT 1
Page 11

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00169 | XIAODAN | HU | 586517441 | $303 |
| Hyunjin FICA 00170 | SHUNYUE | LI | 586518815 | $208 |
| Hyunjin FICA 00171 | GUIHUA | CUI | 586518966 | $233 |
| Hyunjin FICA 00172 | HUIHUA | JIN | 586518811 | $223 |
| Hyunjin FICA 00173 | HONGZI | HAN | 586518967 | $225 |
| Hyunjin FICA 00174 | HAIYU | CAI | 586518799 | $199 |
| Hyunjin FICA 00175 | MEILING | HUANG | 586518806 | $231 |
| Hyunjin FICA 00176 | XUEYING | ZHENG | 586518858 | $216 |
| Hyunjin FICA 00177 | MEIZI | XU | 586472639 | $210 |
| Hyunjin FICA 00178 | SHANHUA | CUI | 586518965 | $230 |
| Hyunjin FICA 00179 | GUISHAN | LI | 586517703 | $210 |
| Hyunjin FICA 00180 | MEILAN | HUANG | 586518807 | $204 |
| Hyunjin FICA 00181 | JUHUA | ZHENG | 586518859 | $238 |
| Hyunjin FICA 00182 | MEIHUA | LI | 586518822 | $211 |
| Hyunjin FICA 00183 | LAN | YANG | 586517711 | $212 |
| Hyunjin FICA 00184 | GENXIE | LI | 586518817 | $229 |
| Hyunjin FICA 00185 | CHANGLI | LIU | 586517705 | $237 |
| Hyunjin FICA 00186 | YUNXIANG | ZHOU | 586315985 | $179 |
| Hyunjin FICA 00187 | JINHUA | ZHAO | 586517821 | $168 |
| Hyunjin FICA 00188 | MEISHAN | HUANG | 586519247 | $178 |
| Hyunjin FICA 00189 | YUHUA | JIN | 586517811 | $157 |
| Hyunjin FICA 00190 | JINGYU | LI | 586517812 | $150 |
| Hyunjin FICA 00191 | HAIXIA | LIANG | 586519235 | $0 |
| Hyunjin FICA 00192 | LIBO | SUN | 586519268 | $150 |
| Hyunjin FICA 00193 | FANGSHUAI | LI | 586519251 | $168 |
| Hyunjin FICA 00194 | HONGJUAN | WANG | 586519275 | $150 |
| Hyunjin FICA 00195 | MENG | WANG | 586519274 | $159 |
| Hyunjin FICA 00196 | SHANSHAN | SONG | 586519266 | $0 |

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00197 | JINU | WU | 586519731 | $0 |
| Hyunjin FICA 00198 | LIMEI | RU | 586519726 | $61 |
| Hyunjin FICA 00199 | YAN | WU | 586519730 | $0 |
| Hyunjin FICA 00200 | YULAN | LU | 586519725 | $0 |
| Hyunjin FICA 00201 | MINGMING | LIN | 586517930 | $0 |
| Hyunjin FICA 00202 | HAIYAN | SUN | 586519727 | $0 |
| Hyunjin FICA 00203 | FENG | LIU | 586519752 | $0 |
| Hyunjin FICA 00204 | CHUNQIU | GU | 586517929 | $0 |
| Hyunjin FICA 00205 | LIN | FENG | 586519736 | $0 |
| Hyunjin FICA 00206 | XIYU | XUE | 586519732 | $0 |
| Hyunjin FICA 00207 | HONG | ZOU | 586519733 | $0 |
| Hyunjin FICA 00208 | JING | SUN | 586519728 | $0 |
| Hyunjin FICA 00209 | XIAOMIN | CHEN | 586519718 | $0 |
| Hyunjin FICA 00210 | TINGTING | LI | 586519721 | $0 |
| Hyunjin FICA 00211 | YUNXIA | LIANG | 586519724 | $0 |
| Hyunjin FICA 00212 | JIHONG | WANG | 586530471 | $0 |
| Hyunjin FICA 00213 | YINHUA | BAI | 586532112 | $0 |
| Hyunjin FICA 00214 | XUEMEI | SU | 586530469 | $0 |
| Hyunjin FICA 00215 | XIANGLIAN | HAN | 586530457 | $0 |
| Hyunjin FICA 00216 | LIANHUA | SUN | 586530470 | $0 |
| Hyunjin FICA 00217 | SHUNFU | CHI | 586399526 | $0 |
| Hyunjin FICA 00218 | GUIPING | ZHANG | 586532117 | $0 |
| Hyunjin FICA 00219 | XIUJUN | LI | 586532115 | $0 |
| Hyunjin FICA 00220 | YAN | ZHANG | 586530472 | $0 |
| Hyunjin FICA 00221 | JINBO | GUO | 586532113 | $0 |
| Hyunjin FICA 00222 | JISHENG | JIN | 586532114 | $0 |
| Hyunjin FICA 00223 | LIANJI | JIANG | 586530460 | $0 |
| Hyunjin FICA 00224 | YINJI | JIN | 586530461 | $0 |



EXHIBIT 1
Page 13

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00225 | XIANGHUA | PIAO | 586530467 | $0 |
| Hyunjin FICA 00226 | CHUNNU | JIANG | 586530459 | $0 |
| Hyunjin FICA 00227 | AIHUA | LI | 586530465 | $0 |
| Hyunjin FICA 00228 | AILIAN | QIAN | 586530468 | $0 |
| Hyunjin FICA 00229 | MEIHUA | JIN | 586230711 | $0 |
| Hyunjin FICA 00230 | XIANGHUA | CUI | 586532694 | $0 |
| Hyunjin FICA 00231 | LING | JIN | 586532695 | $0 |
| Hyunjin FICA 00232 | YINGYU | FANG | 586532709 | $0 |
| Hyunjin FICA 00233 | LIQIN | WANG | 586533796 | $0 |
| Hyunjin FICA 00234 | CHUNXIA | YAN | 586533802 | $0 |
| Hyunjin FICA 00235 | HONGYING | ZHAO | 586533805 | $0 |
| Hyunjin FICA 00236 | LIANGHUA | ZHU | 586533807 | $0 |
| Hyunjin FICA 00237 | WEIHONG | QIAN | 586533791 | $0 |
| Hyunjin FICA 00238 | LIN | QIAN | 586533792 | $0 |
| Hyunjin FICA 00239 | QIUFANG | ZHANG | 586532700 | $0 |
| Hyunjin FICA 00240 | HUIZHU | ZHOU | 586256638 | $0 |
| Hyunjin FICA 00241 | GUOHUA | XU | 586532699 | $0 |
| Hyunjin FICA 00242 | ZHENSHU | PIAO | 586293573 | $0 |
| Hyunjin FICA 00243 | LIANRONG | WANG | 586532698 | $0 |
| Hyunjin FICA 00244 | LIXIA | MENG | 586533790 | $0 |
| Hyunjin FICA 00245 | MINGHUA | PIAO | 586352879 | $0 |
| Hyunjin FICA 00246 | SHUNYU | LI | 586411947 | $0 |
| Hyunjin FICA 00247 | XIAOHUA | AN | 586532841 | $0 |
| Hyunjin FICA 00248 | XIANGHUA | LIN | 586532842 | $0 |
| Hyunjin FICA 00249 | XIANHUA | XU | 586532843 | $0 |
| Hyunjin FICA 00250 | CHUNHUA | YIN | 586296235 | $0 |
| Hyunjin FICA 00251 | PING | WANG | 586534374 | $0 |
| Hyunjin FICA 00252 | YAJUAN | FENG | 586534371 | $0 |



EXHIBIT 1
Page 14

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00253 | DONGZHI | LI | 586534403 | $0 |
| Hyunjin FICA 00254 | LIJUAN | ZHANG | 586538460 | $0 |
| Hyunjin FICA 00255 | QIN | GUAN | 586536008 | $0 |
| Hyunjin FICA 00256 | YANJIE | LANG | 586536014 | $0 |
| Hyunjin FICA 00257 | JING | LI | 586536044 | $0 |
| Hyunjin FICA 00258 | YUJIE | JIA | 586536010 | $0 |
| Hyunjin FICA 00259 | HONGRU | GUAN | 586536007 | $0 |
| Hyunjin FICA 00260 | CUIMEI | LIU | 586536018 | $0 |
| Hyunjin FICA 00261 | RUIPING | HU | 586536009 | $0 |
| Hyunjin FICA 00262 | HUIHONG | LIN | 586537253 | $0 |
| Hyunjin FICA 00263 | YANFENG | CHEN | 586536003 | $0 |
| Hyunjin FICA 00264 | XIUCHUN | WANG | 586536021 | $0 |
| Hyunjin FICA 00265 | JISHAN | LIN | 586116711 | $0 |
| Hyunjin FICA 00266 | XIANGJI | AN | 586536002 | $0 |
| Hyunjin FICA 00267 | BIN | JIANG | 586352877 | $0 |
| Hyunjin FICA 00268 | DONGTIAN | JIN | 586412949 | $0 |
| Hyunjin FICA 00269 | WEI | DU | 586536006 | $0 |
| Hyunjin FICA 00270 | HUA | CUI | 586476947 | $0 |
| Hyunjin FICA 00271 | MEILAN | JIN | 586537252 | $0 |
| Hyunjin FICA 00272 | HUIYU | JIN | 586536013 | $0 |
| Hyunjin FICA 00273 | LIANYU | JIN | 586536042 | $0 |
| Hyunjin FICA 00274 | HAIYAN | NAN | 586536020 | $0 |
| Hyunjin FICA 00275 | CHENGJI | YIN | 586536023 | $0 |
| Hyunjin FICA 00276 | XIANGSHU | ZHU | 586536024 | $0 |
| Hyunjin FICA 00277 | XIANGHUA | LIN | 586536016 | $0 |
| Hyunjin FICA 00278 | HUAZI | JIN | 586536012 | $0 |
| Hyunjin FICA 00279 | MEILAN | JIN | 586536011 | $0 |
| Hyunjin FICA 00280 | JUHUA | CUI | 586537250 | $0 |



EXHIBIT 1
Page 15

HYUNJIN
BOX 1
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00281 | MIN | SHEN | 586537254 | $0 |
| Hyunjin FICA 00282 | JIANHUA | LING | 583536017 | $0 |
| Hyunjin FICA 00283 | MINGHUA | SHEN | 586537130 | $0 |
| Hyunjin FICA 00284 | MEIHUA | JIN | 586535569 | $0 |
| Hyunjin FICA 00285 | SHANAI | LIN | 586535514 | $0 |
| Hyunjin FICA 00286 | XIANGHUA | CUI | 586535568 | $0 |
| Hyunjin FICA 00287 | SHANFU | JIN | 586537141 | $0 |
| Hyunjin FICA 00288 | JINSHAN | JIN | 586377160 | $0 |
| Hyunjin FICA 00289 | HAIHUA | LI | 586371335 | $0 |
| Hyunjin FICA 00290 | LIANYU | PIAO | 586334423 | $0 |
| Hyunjin FICA 00291 | YAN | LIU | 586535515 | $0 |
| Hyunjin FICA 00292 | WENWEN | MA | 586535518 | $0 |
| Hyunjin FICA 00293 | HONGMEI | YANG | 586535533 | $0 |
| Hyunjin FICA 00294 | XIAOYAN | LENG | 586537126 | $0 |
| Hyunjin FICA 00295 | TINGLI | YAN | 586537132 | $0 |
| Hyunjin FICA 00296 | CHUNHONG | ZHANG | 586535536 | $0 |
| Hyunjin FICA 00297 | JIYU | XUAN | 586535532 | $0 |
| Hyunjin FICA 00298 | YUSHI | LI | 586535513 | $0 |
| Hyunjin FICA 00299 | YINGLAN | LI | 586535509 | $0 |
| Hyunjin FICA 00300 | YINHUA | JIN | 586535502 | $0 |

**-Subtotal 2003 Box 1** **$148,022**



**EXHIBIT 1**
**Page** 16

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00301 | SONGJI | PIAO | 586473948 | $0 |
| Hyunjin FICA 00302 | XIANGHUA | JIN | 586535506 | $0 |
| Hyunjin FICA 00303 | FENSHAN | CUI | 586417048 | $0 |
| Hyunjin FICA 00304 | CHUNSHAN | JIN | 586537610 | $0 |
| Hyunjin FICA 00305 | MINGNAN | SHEN | 586399163 | $0 |
| Hyunjin FICA 00306 | HUA | JIN | 586535501 | $0 |
| Hyunjin FICA 00307 | FUSHUN | JIN | 586418234 | $248 |
| Hyunjin FICA 00308 | HONGMEI | LIU | 586535516 | $0 |
| Hyunjin FICA 00309 | CHUNYAN | PAN | 586537129 | $0 |
| Hyunjin FICA 00310 | YANJIAO | LI | 586537127 | $0 |
| Hyunjin FICA 00311 | HONGHUA | SHEN | 586374757 | $0 |
| Hyunjin FICA 00312 | MINGHUA | CUI | 586535495 | $0 |
| Hyunjin FICA 00313 | JINLAN | JIN | 586250481 | $945 |
| Hyunjin FICA 00314 | SONGJI | JIN | 586458016 | $0 |
| Hyunjin FICA 00315 | GUISHAN | XU | 586430087 | $0 |
| Hyunjin FICA 00316 | YAN | CUI | 586535494 | $0 |
| Hyunjin FICA 00317 | DANDAN | ZHANG | 586535535 | $0 |
| Hyunjin FICA 00318 | MEI | LI | 586370289 | $695 |
| Hyunjin FICA 00319 | YUXIA | YOU | 586411565 | $0 |
| Hyunjin FICA 00320 | YAFEN | WANG | 586537131 | $0 |
| Hyunjin FICA 00321 | JINXIU | YANG | 586292881 | $0 |
| Hyunjin FICA 00322 | YANHUA | QIU | 586411555 | $0 |
| Hyunjin FICA 00323 | CHENGHU | LI | 586535512 | $0 |
| Hyunjin FICA 00324 | TAIJIE | JIN | 586537124 | $0 |
| Hyunjin FICA 00325 | WENQUAN | NAN | 586535520 | $0 |
| Hyunjin FICA 00326 | FANGHAI | DI | 586535496 | $0 |
| Hyunjin FICA 00327 | SHUNAI | LI | 586535510 | $0 |
| Hyunjin FICA 00328 | YINHUA | JIN | 586535503 | $0 |
| Hyunjin FICA 00329 | XIANGLAN | QUAN | 586535524 | $0 |

2003 P.1
$0 = 26



EXHIBIT 1
Page 17

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00330 | HUALAN | JIN | 586535504 | $0 |
| Hyunjin FICA 00331 | HAILAN | JIN | 586535505 | $0 |
| Hyunjin FICA 00332 | LIANSHU | LIU | 586452893 | $700 |
| Hyunjin FICA 00333 | HONGHUA | CUI | 586535493 | $0 |
| Hyunjin FICA 00334 | LIHUA | JIN | 586537125 | $0 |
| Hyunjin FICA 00335 | YANMEI | LANG | 586535508 | $0 |
| Hyunjin FICA 00336 | MEI | QIAN | 586535571 | $0 |
| Hyunjin FICA 00337 | HONGLI | GE | 586535497 | $0 |
| Hyunjin FICA 00338 | XIMEI | WANG | 586535528 | $0 |
| Hyunjin FICA 00339 | YAN | CHEN | 586535567 | $0 |
| Hyunjin FICA 00340 | GUIZHEN | XI | 586535530 | $0 |
| Hyunjin FICA 00341 | XUELIAN | YU | 586535534 | $0 |
| Hyunjin FICA 00342 | XIUYING | QIU | 586535523 | $0 |
| Hyunjin FICA 00343 | GUIHUA | XU | 586535531 | $0 |
| Hyunjin FICA 00344 | JIPING | ZHU | 586537133 | $0 |
| Hyunjin FICA 00345 | HAIYING | LU | 586537128 | $0 |
| Hyunjin FICA 00346 | MEIHUA | TANG | 586535527 | $0 |
| Hyunjin FICA 00347 | WEIFANG | QIAN | 586535521 | $0 |
| Hyunjin FICA 00348 | CUIHONG | QIU | 586535522 | $0 |
| Hyunjin FICA 00349 | HUIYING | SHENG | 586535525 | $0 |
| Hyunjin FICA 00350 | HAIXIU | SUN | 586535526 | $0 |
| Hyunjin FICA 00351 | SHUNYU | XU | 586418246 | $0 |
| Hyunjin FICA 00352 | GUOHUA | JIN | 586415486 | $0 |
| Hyunjin FICA 00353 | XIANGHUA | MA | 586536019 | $0 |
| Hyunjin FICA 00354 | JINGHAO | LI | 586413499 | $1,040 |
| Hyunjin FICA 00355 | DAN | LI | 586536403 | $0 |
| Hyunjin FICA 00356 | XUEMEI | SONG | 586536412 | $0 |
| Hyunjin FICA 00357 | JIE | SONG | 586537352 | $0 |
| Hyunjin FICA 00358 | CHUNMING | LIU | 586536405 | $0 |

2003 p.2
# 0 = 27



EXHIBIT 1
Page 18

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00359 | AIWEI | LI | 586536402 | $0 |
| Hyunjin FICA 00360 | XIANGCHUN | XU | 586279901 | $0 |
| Hyunjin FICA 00361 | YULAN | PIAO | 586537351 | $0 |
| Hyunjin FICA 00362 | XIUYU | HUANG | 586475035 | $0 |
| Hyunjin FICA 00363 | YINGHUA | ZHENG | 586536419 | $0 |
| Hyunjin FICA 00364 | YINHUA | XUAN | 586536415 | $0 |
| Hyunjin FICA 00365 | YINJI | JIN | 586536400 | $0 |
| Hyunjin FICA 00366 | JU | SHEN | 586536411 | $0 |
| Hyunjin FICA 00367 | YUANYING | GU | 586536396 | $0 |
| Hyunjin FICA 00368 | JUNHUA | PENG | 586536408 | $0 |
| Hyunjin FICA 00369 | XIAOHUA | LI | 586536401 | $0 |
| Hyunjin FICA 00370 | YINGYUE | YAN | 586237257 | $0 |
| Hyunjin FICA 00371 | XIANGHUA | WEN | 586538456 | $0 |
| Hyunjin FICA 00372 | CHUNJIN | LI | 586537611 | $0 |
| Hyunjin FICA 00373 | QINGSHU | TIAN | 586538454 | $0 |
| Hyunjin FICA 00374 | HUA | JIN | 586538446 | $0 |
| Hyunjin FICA 00375 | YUZHU | JIN | 586538442 | $0 |
| Hyunjin FICA 00376 | JING | SUN | 586375016 | $0 |
| Hyunjin FICA 00377 | LIRONG | SUN | 586538453 | $0 |
| Hyunjin FICA 00378 | JIUBING | YIN | 586538459 | $0 |
| Hyunjin FICA 00379 | MEILING | WANG | 586538455 | $0 |
| Hyunjin FICA 00380 | HAIYAN | CI | 586539891 | $0 |
| Hyunjin FICA 00381 | HAIHUA | CUI | 586416586 | $0 |
| Hyunjin FICA 00382 | JING | WANG | 586539912 | $0 |
| Hyunjin FICA 00383 | JING | MA | 586539903 | $0 |
| Hyunjin FICA 00384 | LINLIN | JU | 586539899 | $0 |
| Hyunjin FICA 00385 | CAIHONG | WANG | 586539910 | $0 |
| Hyunjin FICA 00386 | XUEYING | SHAO | 586539905 | $0 |
| Hyunjin FICA 00387 | LIANFANG | XIE | 586537977 | $0 |

2003 p. 3
$0 = 29

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00388 | MEIHUA | SONG | 586539907 | $0 |
| Hyunjin FICA 00389 | JINHONG | JIN | 586539897 | $0 |
| Hyunjin FICA 00390 | GUIFANG | SONG | 586539908 | $0 |
| Hyunjin FICA 00391 | YAN | SHEN | 586539906 | $0 |
| Hyunjin FICA 00392 | XIUE | ZHU | 586539917 | $0 |
| Hyunjin FICA 00393 | JINSHU | REN | 586414768 | $0 |
| Hyunjin FICA 00394 | FUHUA | SONG | 586537976 | $0 |
| Hyunjin FICA 00395 | MEIHUA | LI | 586539900 | $0 |
| Hyunjin FICA 00396 | SONGZI | HAN | 586539893 | $0 |
| Hyunjin FICA 00397 | HAIYAN | NAN | 586539904 | $0 |
| Hyunjin FICA 00398 | XUEHUA | HAN | 586537972 | $0 |
| Hyunjin FICA 00399 | YINHUA | ZHAO | 586537978 | $0 |
| Hyunjin FICA 00400 | CHUNFU | JIN | 586539950 | $0 |
| Hyunjin FICA 00401 | FENYU | JIN | 586376285 | $0 |
| Hyunjin FICA 00402 | YUSHI | HAN | 586539894 | $0 |
| Hyunjin FICA 00403 | SONGYAN | XIN | 586539913 | $0 |
| Hyunjin FICA 00404 | JINDAN | SHEN | 586550807 | $0 |
| Hyunjin FICA 00405 | AILAN | JIN | 586539898 | $0 |
| Hyunjin FICA 00406 | YUHUA | LI | 586537974 | $0 |
| Hyunjin FICA 00407 | RENYU | JIN | 586476096 | $0 |
| Hyunjin FICA 00408 | YUFEN | HUANG | 586539895 | $0 |
| Hyunjin FICA 00409 | MINGHUA | JIANG | 586539896 | $0 |
| Hyunjin FICA 00410 | YINGHUA | JIN | 586537973 | $0 |
| Hyunjin FICA 00411 | LIANHUA | ZHAO | 586539916 | $0 |
| Hyunjin FICA 00412 | WEIYAN | GUO | 586539892 | $0 |
| Hyunjin FICA 00413 | MINGHUI | SUN | 586539909 | $0 |
| Hyunjin FICA 00414 | LIPING | WANG | 586539911 | $0 |
| Hyunjin FICA 00415 | SONGYU | FANG | 586552195 | $0 |
| Hyunjin FICA 00416 | CHUNSHI | ZHU | 586552202 | $0 |

2003 p.4
#0 = 29



EXHIBIT 1
Page 20

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00417 | JUHONG | SHEN | 586550805 | $0 |
| Hyunjin FICA 00418 | BAOZHU | MA | 586552199 | $0 |
| Hyunjin FICA 00419 | WEIWEN | LUO | 586550800 | $0 |
| Hyunjin FICA 00420 | YUEHUA | QIAN | 586333903 | $0 |
| Hyunjin FICA 00421 | PEIZHEN | LI | 586550796 | $0 |
| Hyunjin FICA 00422 | LI | SHEN | 586550806 | $0 |
| Hyunjin FICA 00423 | MEIHUA | JIN | 586552196 | $0 |
| Hyunjin FICA 00424 | YINHE | ZHENG | 586550811 | $0 |
| Hyunjin FICA 00425 | XIANGHUA | JIN | 586431889 | $275 |
| Hyunjin FICA 00426 | MEIHUA | ZHENG | 586550812 | $0 |
| Hyunjin FICA 00427 | MEISHAN | HAN | 586550786 | $0 |
| Hyunjin FICA 00428 | SHUNNI | PIAO | 586550802 | $0 |
| Hyunjin FICA 00429 | MEIZI | CUI | 586550781 | $0 |
| Hyunjin FICA 00430 | YULAN | JIN | 586550790 | $0 |
| Hyunjin FICA 00431 | XIANYU | JIN | 586550787 | $0 |
| Hyunjin FICA 00432 | WENXIA | LI | 586550792 | $0 |
| Hyunjin FICA 00433 | XIUJUAN | LI | 586313872 | $0 |
| Hyunjin FICA 00434 | WEIHUA | GU | 586550785 | $0 |
| Hyunjin FICA 00435 | YUHUA | SHAN | 586552200 | $0 |
| Hyunjin FICA 00436 | HUOMEI | ZHU | 586550813 | $0 |
| Hyunjin FICA 00437 | CHUNAI | AN | 586552194 | $0 |
| Hyunjin FICA 00438 | MEIHUA | LIAN | 586552198 | $0 |
| Hyunjin FICA 00439 | MEIHUA | LI | 586552197 | $0 |
| Hyunjin FICA 00440 | YINSHI | YANG | 586394635 | $0 |
| Hyunjin FICA 00441 | MEISHAN | JIN | 586399026 | $0 |
| Hyunjin FICA 00442 | JINHUAN | ZHANG | 586399927 | $0 |
| Hyunjin FICA 00443 | XUEHUA | JIN | 586550789 | $0 |
| Hyunjin FICA 00444 | JINSHUN | JIN | 586551081 | $0 |
| Hyunjin FICA 00445 | ENXI | CUI | 586550782 | $0 |

2003 p. 5
40 = 28



EXHIBIT 1
Page 21

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00446 | XIANGLAN | JIN | 586552269 | $0 |
| Hyunjin FICA 00447 | HAIYAN | SUN | 586552201 | $0 |
| Hyunjin FICA 00448 | LIANJI | PIAO | 586456844 | $0 |
| Hyunjin FICA 00449 | HAIYAN | LI | 586550794 | $0 |
| Hyunjin FICA 00450 | HUA | LI | 586551082 | $0 |
| Hyunjin FICA 00451 | HONGZI | PIAO | 586550803 | $0 |
| Hyunjin FICA 00452 | MEILAN | LIN | 586550797 | $0 |
| Hyunjin FICA 00453 | MEIHUA | YANG | 586551013 | $0 |
| Hyunjin FICA 00454 | XIUJUAN | LIU | 586550798 | $0 |
| Hyunjin FICA 00455 | HONGBO | MA | 586550801 | $0 |
| Hyunjin FICA 00456 | XIANGLIAN | SHI | 586550808 | $0 |
| Hyunjin FICA 00457 | XIULI | LI | 586550795 | $0 |
| Hyunjin FICA 00458 | AIHUA | CUI | 586451614 | $0 |
| Hyunjin FICA 00459 | AILAN | CUI | 586417561 | $0 |
| Hyunjin FICA 00460 | FUMEI | YIN | 586551665 | $0 |
| Hyunjin FICA 00461 | HONGZI | CUI | 586551650 | $0 |
| Hyunjin FICA 00462 | YINGAI | ZHAO | 586551669 | $0 |
| Hyunjin FICA 00463 | XIANGYU | LI | 586552413 | $0 |
| Hyunjin FICA 00464 | QIUPING | RUAN | 586551660 | $0 |
| Hyunjin FICA 00465 | HAIHONG | YU | 586551668 | $0 |
| Hyunjin FICA 00466 | GUOYING | SHEN | 586552414 | $0 |
| Hyunjin FICA 00467 | AIHONG | ZHU | 586551672 | $0 |
| Hyunjin FICA 00468 | JINHUA | GU | 586551653 | $0 |
| Hyunjin FICA 00469 | JISHUN | CUI | 586490877 | $0 |
| Hyunjin FICA 00470 | MEIHUA | YAN | 586552415 | $0 |
| Hyunjin FICA 00471 | YUHUA | CUI | 586551652 | $0 |
| Hyunjin FICA 00472 | AIHUA | ZHENG | 586551670 | $0 |
| Hyunjin FICA 00473 | LIHUA | XIE | 586551664 | $0 |
| Hyunjin FICA 00474 | HUIHONG | MA | 586551658 | $0 |

2003 f.c
$0 = 29



EXHIBIT 1
Page 22

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00475 | JUAN | LI | 586551704 | $0 |
| Hyunjin FICA 00476 | JUANZHEN | LU | 586551657 | $0 |
| Hyunjin FICA 00477 | CHUNYAN | ZHANG | 586552425 | $0 |
| Hyunjin FICA 00478 | YING | SHEN | 586551661 | $0 |
| Hyunjin FICA 00479 | YEFANG | ZHI | 586551671 | $0 |
| Hyunjin FICA 00480 | LIANHUA | ZHANG | 586552416 | $0 |
| Hyunjin FICA 00481 | DEXIANG | SHI | 586551662 | $0 |
| Hyunjin FICA 00482 | LING | HUANG | 586551702 | $0 |
| Hyunjin FICA 00483 | MINGJUAN | JIAO | 586551655 | $0 |
| Hyunjin FICA 00484 | CAIXIA | SONG | 586551663 | $0 |
| Hyunjin FICA 00485 | YUNZHEN | LI | 586551656 | $0 |
| Hyunjin FICA 00486 | HONGYAN | LI | 586551703 | $0 |
| Hyunjin FICA 00487 | SHUNNU | JIN | 586397761 | $1,113 |
| Hyunjin FICA 00488 | AISHAN | CUI | 586551651 | $0 |
| Hyunjin FICA 00489 | YING | YU | 586551666 | $0 |
| Hyunjin FICA 00490 | FUHUA | LI | 586553384 | $0 |
| Hyunjin FICA 00491 | JINGJI | HONG | 586251849 | $0 |
| Hyunjin FICA 00492 | HUA | JIN | 586553440 | $0 |
| Hyunjin FICA 00493 | HONGHUA | HUANG | 586553382 | $0 |
| Hyunjin FICA 00494 | MEIYU | QUAN | 586553386 | $0 |
| Hyunjin FICA 00495 | XIANGHUA | SHEN | 586553388 | $0 |
| Hyunjin FICA 00496 | MEIHUA | CHE | 586553379 | $0 |
| Hyunjin FICA 00497 | HUANHUAN | YU | 586552597 | $0 |
| Hyunjin FICA 00498 | ZHONGPING | LIN | 586553385 | $0 |
| Hyunjin FICA 00499 | HONGHUA | DONG | 586552594 | $0 |
| Hyunjin FICA 00500 | LIQIU | ZHU | 586553393 | $0 |
| Hyunjin FICA 00501 | YANFEI | LI | 586552595 | $0 |
| Hyunjin FICA 00502 | HUI | YU | 586553392 | $0 |
| Hyunjin FICA 00503 | SHUBO | GUO | 586553381 | $0 |

2003 p.7
$0 = 28

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00504 | CHUNMEI | JIN | 586554336 | $0 |
| Hyunjin FICA 00505 | HUA | GAO | 586554297 | $0 |
| Hyunjin FICA 00506 | RENHUA | NAN | 586554300 | $0 |
| Hyunjin FICA 00507 | JINSHUN | XUAN | 586454878 | $0 |
| Hyunjin FICA 00508 | JINHUA | CAI | 586552823 | $0 |
| Hyunjin FICA 00509 | JINGAI | PIAO | 586431820 | $0 |
| Hyunjin FICA 00510 | RONG | ZHANG | 586554305 | $0 |
| Hyunjin FICA 00511 | AIPING | QIAN | 586554302 | $0 |
| Hyunjin FICA 00512 | HONG | SHEN | 586554303 | $0 |
| Hyunjin FICA 00513 | CHUNXIU | PENG | 586552824 | $0 |
| Hyunjin FICA 00514 | YUHUA | ZHOU | 586554306 | $0 |
| Hyunjin FICA 00515 | JIANHONG | WANG | 586554304 | $0 |
| Hyunjin FICA 00516 | HONG | QIAN | 586554301 | $0 |
| Hyunjin FICA 00517 | YAHONG | LU | 586554299 | $0 |
| Hyunjin FICA 00518 | WEIYING | YU | 586552825 | $0 |
| Hyunjin FICA 00519 | MEISHAN | JIN | 586554817 | $0 |
| Hyunjin FICA 00520 | LAN | CUI | 586554815 | $0 |
| Hyunjin FICA 00521 | HONGLI | HUANG | 586554816 | $0 |
| Hyunjin FICA 00522 | XIUPING | BAO | 586554813 | $0 |
| Hyunjin FICA 00523 | LONGZHEN | ZHANG | 586554830 | $0 |
| Hyunjin FICA 00524 | LIANZHEN | ZHAO | 586554831 | $0 |
| Hyunjin FICA 00525 | LIDAN | QI | 586552954 | $0 |
| Hyunjin FICA 00526 | HUIZHEN | CHU | 586554814 | $0 |
| Hyunjin FICA 00527 | JUHONG | TAO | 586554823 | $0 |
| Hyunjin FICA 00528 | JI | WEN | 586415283 | $1,107 |
| Hyunjin FICA 00529 | XIUYUAN | QU | 586554821 | $0 |
| Hyunjin FICA 00530 | JINZHI | WEN | 586552955 | $0 |
| Hyunjin FICA 00531 | RUIMIN | YAN | 586554826 | $0 |
| Hyunjin FICA 00532 | XIANGSHUN | JIN | 586490914 | $1,014 |

2003 P. 8
$ 0 - 27



EXHIBIT 1
Page 24

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00533 | SHUNSHU | LI | 586396657 | $1,031 |
| Hyunjin FICA 00534 | SONGJI | JIN | 586497102 | $0 |
| Hyunjin FICA 00535 | CHUNHUA | MA | 586556335 | $0 |
| Hyunjin FICA 00536 | JINHUA | CUI | 586556329 | $0 |
| Hyunjin FICA 00537 | CHUNZI | JIN | 586557351 | $0 |
| Hyunjin FICA 00538 | MINGYUE | JIN | 586557332 | $0 |
| Hyunjin FICA 00539 | MEIYU | PIAO | 586557333 | $0 |
| Hyunjin FICA 00540 | CHUNYU | LI | 586556333 | $0 |
| Hyunjin FICA 00541 | CHENGYU | SHEN | 586556337 | $0 |
| Hyunjin FICA 00542 | YINJI | YANG | 586556340 | $0 |
| Hyunjin FICA 00543 | HUA | LI | 586556334 | $0 |
| Hyunjin FICA 00544 | XIANGLAN | LI | 586472298 | $0 |
| Hyunjin FICA 00545 | DAN | MO | 586578587 | $0 |
| Hyunjin FICA 00546 | XUEZHEN | JIANG | 586558584 | $0 |
| Hyunjin FICA 00547 | OUBAO | GU | 586558583 | $0 |
| Hyunjin FICA 00548 | HANMEI | ZHANG | 586558595 | $0 |
| Hyunjin FICA 00549 | CAIYUAN | SHEN | 586557645 | $0 |
| Hyunjin FICA 00550 | YINZHU | YU | 586558593 | $0 |
| Hyunjin FICA 00551 | CHUNGFENG | XU | 586558591 | $0 |
| Hyunjin FICA 00552 | CHUNJI | JIN | 586470232 | $0 |
| Hyunjin FICA 00553 | JINNU | SHEN | 586558201 | $0 |
| Hyunjin FICA 00554 | XUEMEI | LI | 586558200 | $0 |
| Hyunjin FICA 00555 | FENGHUA | CUI | 586437361 | $0 |
| Hyunjin FICA 00556 | YING | LI | 586558199 | $0 |
| Hyunjin FICA 00557 | XIANGHUA | JIN | 586558198 | $0 |
| Hyunjin FICA 00558 | MEIHUA | JIN | 586558197 | $0 |
| Hyunjin FICA 00559 | HUJIE | XU | 586558202 | $0 |
| Hyunjin FICA 00560 | HUASHI | JIN | 586558196 | $0 |
| Hyunjin FICA 00561 | LANLAN | JIN | 586558195 | $0 |



2003 p. 9
$0 = 28

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00562 | HAIYAN | XU | 586558590 | $0 |
| Hyunjin FICA 00563 | MINGYUE | CUI | 586558581 | $0 |
| Hyunjin FICA 00564 | XUEHUA | BAI | 586558579 | $0 |
| Hyunjin FICA 00565 | HAILAN | YU | 586557647 | $0 |
| Hyunjin FICA 00566 | HUA | JIN | 586557645 | $0 |
| Hyunjin FICA 00567 | CHUNZI | LI | 586558690 | $0 |
| Hyunjin FICA 00568 | HONGMEI | JIN | 586559179 | $0 |
| Hyunjin FICA 00569 | AIZI | JIN | 586559136 | $0 |
| Hyunjin FICA 00570 | YULAN | HAN | 586559134 | $0 |
| Hyunjin FICA 00571 | RENSHU | NAN | 586559143 | $0 |
| Hyunjin FICA 00572 | SULAN | JIN | 586559139 | $0 |
| Hyunjin FICA 00573 | HUA | JIN | 586559140 | $0 |
| Hyunjin FICA 00574 | CHUNHUA | CUI | 586559133 | $0 |
| Hyunjin FICA 00575 | CHUNHUA | JIN | 586557783 | $0 |
| Hyunjin FICA 00576 | FENGLAN | YE | 586376872 | $0 |
| Hyunjin FICA 00577 | XIANNV | JIN | 586559137 | $0 |
| Hyunjin FICA 00578 | XIAGNHUA | ZHAO | 586559165 | $0 |
| Hyunjin FICA 00579 | CHUNJI | TAI | 586559145 | $0 |
| Hyunjin FICA 00580 | CHUNHUA | PIAO | 586412624 | $0 |
| Hyunjin FICA 00581 | HAIYAN | PIAO | 586559144 | $0 |
| Hyunjin FICA 00582 | BENYING | XIN | 586492299 | $0 |
| Hyunjin FICA 00583 | MINGREN | JIN | 586559178 | $0 |
| Hyunjin FICA 00584 | LANYING | TANG | 586557790 | $0 |
| Hyunjin FICA 00585 | WENZHU | JIN | 586115446 | $749 |
| Hyunjin FICA 00586 | YILAN | SHEN | 586557785 | $0 |
| Hyunjin FICA 00587 | HUAYU | JIN | 586559142 | $0 |
| Hyunjin FICA 00588 | FENGLAN | AN | 586557782 | $0 |
| Hyunjin FICA 00589 | YUMEI | JIN | 586559138 | $0 |
| Hyunjin FICA 00590 | YUANXUE | YU | 586559147 | $0 |

2003 p. 10
$0 - 28

HYUNJIN
BOX 2
2003

| Case Number | First Name | Last name | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00591 | FANG | WANG | 586559146 | $0 |
| Hyunjin FICA 00592 | HUI | HAO | 586559135 | $0 |
| Hyunjin FICA 00593 | XIAOLI | MA | 586559960 | $0 |
| Hyunjin FICA 00594 | ZHENGYING | LI | 586559959 | $0 |
| Hyunjin FICA 00595 | JIN HUA | XIAN | 586559961 | $0 |
| Hyunjin FICA 00596 | MEI | JIN | 586447988 | $0 |
| Hyunjin FICA 00597 | MEILAN | YAN | 586559962 | $0 |
| Hyunjin FICA 00598 | YUEFENG | PIAO | 586557989 | $0 |
| Hyunjin FICA 00599 | MEIHUA | LI | 586559957 | $0 |
| Hyunjin FICA 00600 | DANDAN | GAO | 586559954 | [illegible] |
| SUBTOTAL CLAIM 2003 IRS BOX 2 | | | | $8,9 |

2006 p. 11
$0 - 10



EXHIBIT 1
Page 27

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00601 | GUIYUE | JIN | 586398167 | $0 |
| Hyunjin FICA 00602 | LINYUE | JIN | 586412615 | $0 |
| Hyunjin FICA 00603 | CHUNHUA | SUN | 586570419 | $0 |
| Hyunjin FICA 00604 | LIANJIN | PIAO | 586572103 | $0 |
| Hyunjin FICA 00605 | QINGE | YUAN | 586570424 | $0 |
| Hyunjin FICA 00606 | XIAOHUAN | LIU | 586572114 | $0 |
| Hyunjin FICA 00607 | YINGAI | PIAO | 586570423 | $0 |
| Hyunjin FICA 00608 | CHUNHUA | SHEN | 586570418 | $0 |
| Hyunjin FICA 00609 | XIAOMING | MA | 586570415 | $0 |
| Hyunjin FICA 00610 | HONGLI | ZHANG | 586570461 | $0 |
| Hyunjin FICA 00611 | HAIYAN | ZHOU | 586572106 | $0 |
| Hyunjin FICA 00612 | JUAN | WANG | 586570421 | $0 |
| Hyunjin FICA 00613 | LI | HAN | 586572101 | $0 |
| Hyunjin FICA 00614 | YINGHUA | LI | 586572102 | $0 |
| Hyunjin FICA 00615 | MEIZI | ZHU | 586334556 | $0 |
| Hyunjin FICA 00616 | LIANJIN | JIN | 586570411 | $0 |
| Hyunjin FICA 00617 | MEIHUA | XU | 586570423 | $0 |
| Hyunjin FICA 00618 | YUZI | JIN | 586492025 | $775 |
| Hyunjin FICA 00619 | MEISHAN | TIAN | 586570420 | $0 |
| Hyunjin FICA 00620 | FENJI | LI | 586570412 | $0 |
| Hyunjin FICA 00621 | FUYUN | WANG | 586572104 | $0 |
| Hyunjin FICA 00622 | SHENGHAO | HUANG | 586373796 | $0 |
| Hyunjin FICA 00623 | YINGJI | LI | 586537547 | $0 |
| Hyunjin FICA 00624 | YAN | ZHOU | 586519104 | $0 |
| Hyunjin FICA 00625 | SHUMEI | ZHANG | 586572401 | $0 |
| Hyunjin FICA 00626 | HONGLI | TAO | 586571607 | $0 |
| Hyunjin FICA 00627 | QIAN | ZHU | 586571609 | $0 |
| Hyunjin FICA 00628 | XINXIAN | SUN | 586571606 | $0 |

[redacted]

**HYUNJIN**
**BOX 3**
**2003**

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00629 | JINGCHUN | QUAN | 586437685 | $0 |
| Hyunjin FICA 00630 | HAILAN | LI | 586572400 | $0 |
| Hyunjin FICA 00631 | CHUNJI | JIN | 586571604 | $0 |
| Hyunjin FICA 00632 | LIANYU | HE | 586571602 | $0 |
| Hyunjin FICA 00633 | WEIHE | YIN | 586571608 | $0 |
| Hyunjin FICA 00634 | YINGSHI | ZHU | 586574271 | $0 |
| Hyunjin FICA 00635 | YUNQIAO ZHOU | | | $0 |
| Hyunjin FICA 00636 | XUE ZHU | YANG | 586336248 | $1,032 |
| Hyunjin FICA 00637 | LI | CHEN | 586431466 | $980 |
| Hyunjin FICA 00638 | XING YING | LI | 586431467 | $972 |
| Hyunjin FICA 00639 | AI MEI | HU | 586490054 | $688 |
| Hyunjin FICA 00640 | BAI WEN | ZHAO | 586473804 | $646 |
| Hyunjin FICA 00641 | HONG MIN | PAN | 586491062 | $398 |
| Hyunjin FICA 00642 | FUZI | JIN | 586432146 | $373 |
| Hyunjin FICA 00643 | YINGJIN | LUO | 586453540 | $299 |
| Hyunjin FICA 00644 | LILI | ZHANG | 586490071 | $0 |
| Hyunjin FICA 00645 | CUI | LIAN JIE | 586317210 | $1,101 |
| Hyunjin FICA 00646 | JI | WEN | 586415283 | $1,107 |
| Hyunjin FICA 00647 | MEI HUA | JIN | 586396650 | $1,015 |
| Hyunjin FICA 00648 | FENG HUA | JIN | 586396655 | $1,035 |
| Hyunjin FICA 00649 | SHUNNU | JIN | 586397761 | $1,113 |
| Hyunjin FICA 00650 | YU SHUN | SHEN | 586413477 | $978 |
| Hyunjin FICA 00651 | JIN HUA | JIN | 586135566 | $994 |
| Hyunjin FICA 00652 | HUA | XU | 586418262 | $987 |
| Hyunjin FICA 00653 | MING ZI | LI | 586418237 | $973 |
| Hyunjin FICA 00654 | LI HUA | PIAO | 586431821 | $1,141 |
| Hyunjin FICA 00655 | SHAN NU | BIAN | 586431782 | $1,036 |
| Hyunjin FICA 00656 | MEI ZI | JIN | 586431804 | $1,037 |

[redacted]



**EXHIBIT 1**
**Page 29**

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00657 | YU JIN | ZHENG | 586436764 | $1,156 |
| Hyunjin FICA 00658 | YING JI | JIN | 586450182 | $1,145 |
| Hyunjin FICA 00659 | YING JUN | ZHENG | 586172163 | $0 |
| Hyunjin FICA 00660 | HONG MEI | JIN | 586451664 | $964 |
| Hyunjin FICA 00661 | HUA ZI | LI | 586451618 | $1,043 |
| Hyunjin FICA 00662 | REN YU | NAN | 586454578 | $975 |
| Hyunjin FICA 00663 | YING SHI | PIAO | 586454582 | $1,002 |
| Hyunjin FICA 00664 | HONG ZHE | JIN | 586454658 | $1,099 |
| Hyunjin FICA 00665 | JU HUA | JIANG | 586454570 | $1,216 |
| Hyunjin FICA 00666 | MEI SHAN | PIAO | 586454579 | $1,055 |
| Hyunjin FICA 00667 | YONG CHUN | ZHENG | 586279906 | $1,089 |
| Hyunjin FICA 00668 | HUA | LI | 586456258 | $980 |
| Hyunjin FICA 00669 | XIANG CHUN | KANG | 586456254 | $1,001 |
| Hyunjin FICA 00670 | HONG AI | LI | 586456260 | $1,059 |
| Hyunjin FICA 00671 | MEI ZI | PIAO | 586198282 | $0 |
| Hyunjin FICA 00672 | XUE HUA | TAI | 586458022 | $998 |
| Hyunjin FICA 00673 | YIN HUA | ZHAO | 586458024 | $1,081 |
| Hyunjin FICA 00674 | NAN SHU | LI | 586458020 | $1,052 |
| Hyunjin FICA 00675 | MEI HUA | PIAO | 586458021 | $1,093 |
| Hyunjin FICA 00676 | CHUN SHI | JIN | 586458019 | $1,107 |
| Hyunjin FICA 00677 | GUI HUA | PIAO | 586459089 | $996 |
| Hyunjin FICA 00678 | XIANG LAN | REN | 586459091 | $1,078 |
| Hyunjin FICA 00679 | HAI NAN | ZHENG | 586457773 | $1,223 |
| Hyunjin FICA 00680 | JIANQUN | YUAN | 586473562 | $1,008 |
| Hyunjin FICA 00681 | DONG | LU | 586473554 | $1,000 |
| Hyunjin FICA 00682 | HUIYUE | HAN | 586473539 | $1,041 |
| Hyunjin FICA 00683 | HUAZI | JIN | 586473543 | $1,018 |
| Hyunjin FICA 00684 | MINGHUA | LI | 586472636 | $1,014 |





EXHIBIT 1
Page 30

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00685 | YIHUA | ZHANG | 586473563 | $0 |
| Hyunjin FICA 00686 | YIHUA | ZHANG | 586473563 | $983 |
| Hyunjin FICA 00687 | FENGNAN | SHEN | 586474618 | $1,108 |
| Hyunjin FICA 00688 | HONGHUA | ZHANG | 586474624 | $971 |
| Hyunjin FICA 00689 | XIA | WU | 586377003 | $1,048 |
| Hyunjin FICA 00690 | HONG HUA | QI | 586490109 | $1,081 |
| Hyunjin FICA 00691 | XIANG HUA | JIN | 586490142 | $1,003 |
| Hyunjin FICA 00692 | JING MEI | AN | 586490100 | $1,040 |
| Hyunjin FICA 00693 | XIANG HUA | JIN | 586490106 | $1,021 |
| Hyunjin FICA 00694 | CHUN HUA | JIN | 586490141 | $1,152 |
| Hyunjin FICA 00695 | XIANGLAN | JIN | 586339977 | $999 |
| Hyunjin FICA 00696 | MEIHUA | JIN | 586490104 | $1,053 |
| Hyunjin FICA 00697 | MEIHUA | AN | 586273645 | $973 |
| Hyunjin FICA 00698 | YANYAN | XIU | 586490875 | $1,009 |
| Hyunjin FICA 00699 | XIANGSHUN | JIN | 586490914 | $1,014 |
| Hyunjin FICA 00700 | YINGZI | JIN | 586356736 | $964 |
| Hyunjin FICA 00701 | SHANYU | PIAO | 586378412 | $1,080 |
| Hyunjin FICA 00702 | MEIYING | TAI | 586492391 | $975 |
| Hyunjin FICA 00703 | MEIHUA | JIN | 586491562 | $1,130 |
| Hyunjin FICA 00704 | YUJIN | LIU | 586491565 | $990 |
| Hyunjin FICA 00705 | YUSHUN | YIN | 586492392 | $988 |
| Hyunjin FICA 00706 | CHENG MEI | PIAO | 586397415 | $1,046 |
| Hyunjin FICA 00707 | QIAN | CHEN | 586493351 | $988 |
| Hyunjin FICA 00708 | JIN ZI | LI | 586370648 | $1,001 |
| Hyunjin FICA 00709 | XIANG HUA | JIN | 586393214 | $996 |
| Hyunjin FICA 00710 | FANG | YAO | 586377811 | $1,001 |
| Hyunjin FICA 00711 | XIANG CHUN | NAN | 586492588 | $1,042 |
| Hyunjin FICA 00712 | AI SHAN | CHI | 586493352 | $1,057 |

[redacted]



EXHIBIT 1
Page 31

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00713 | JING | ZOU | 586494870 | $994 |
| Hyunjin FICA 00714 | HAI YAN | JIN | 586494871 | $1,129 |
| Hyunjin FICA 00715 | ZHI YAN | ZHAO | 586317126 | $1,009 |
| Hyunjin FICA 00716 | YING | LI | 586040245 | $990 |
| Hyunjin FICA 00717 | NA | WANG | 586497364 | $983 |
| Hyunjin FICA 00718 | ZHAN MEI | SHAO | 586496460 | $985 |
| Hyunjin FICA 00719 | JI YING | HUANG | 586985043 | $952 |
| Hyunjin FICA 00720 | YING JI | KANG | 586498040 | $0 |
| Hyunjin FICA 00721 | XIANG HUA | LI | 586498051 | $1,108 |
| Hyunjin FICA 00722 | SHUANG | WANG | 586498036 | $1,000 |
| Hyunjin FICA 00723 | DAN HUA | JIN | 586497508 | $987 |
| Hyunjin FICA 00724 | LIAN JI | JIN | 586498037 | $964 |
| Hyunjin FICA 00725 | XUE HUA | JIN | 586498080 | $1,140 |
| Hyunjin FICA 00726 | SHUN JI | LI | 586497635 | $1,030 |
| Hyunjin FICA 00727 | HONG YUN | LI | 586498548 | $1,133 |
| Hyunjin FICA 00728 | XIANG DAN | LI | 586398270 | $989 |
| Hyunjin FICA 00729 | XIAOXIA | MIAO | 586499383 | $974 |
| Hyunjin FICA 00730 | YING XIA | LU | 586499382 | $985 |
| Hyunjin FICA 00731 | HAI JING | LONG | 586499381 | $1,012 |
| Hyunjin FICA 00732 | HUA | CUI | 586510376 | $963 |
| Hyunjin FICA 00733 | AI HUA | CUI | 586510375 | $886 |
| Hyunjin FICA 00734 | YAN | LIN | 586510390 | $1,026 |
| Hyunjin FICA 00735 | HAI HUA | YIN | 586510402 | $945 |
| Hyunjin FICA 00736 | YIN JI | JIN | 586510385 | $953 |
| Hyunjin FICA 00737 | XIU RONG | WANG | 586510399 | $0 |
| Hyunjin FICA 00738 | YING MEI | JIN | 586511812 | $914 |
| Hyunjin FICA 00739 | MING HUA | PIAO | 586511770 | $843 |
| Hyunjin FICA 00740 | MEI LAN | JIN | 586512440 | $823 |



EXHIBIT 1
Page 32

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00741 | MEI ZI | JIN | 586511765 | $853 |
| Hyunjin FICA 00742 | HONG HUA | JIN | 586511768 | $919 |
| Hyunjin FICA 00743 | CUI HUA | CUI | 586511762 | $876 |
| Hyunjin FICA 00744 | JING HUA | CUI | 586511763 | $799 |
| Hyunjin FICA 00745 | XIANG LAN | ZHENG | 586418298 | $812 |
| Hyunjin FICA 00746 | JI HUA | WANG | 586511775 | $794 |
| Hyunjin FICA 00747 | ERMIN | XUE | 586513674 | $749 |
| Hyunjin FICA 00748 | SU CUI | LU | 586314676 | $771 |
| Hyunjin FICA 00749 | HAI YAN | XU | 586512675 | $736 |
| Hyunjin FICA 00750 | HAI YUN | LI | 586513666 | $783 |
| Hyunjin FICA 00751 | CUI YU | HOU | 586513661 | $705 |
| Hyunjin FICA 00752 | YING SHU | CHI | 586514273 | $778 |
| Hyunjin FICA 00753 | LI | WANG | 586516040 | $442 |
| Hyunjin FICA 00754 | SHUNAI | JIN | 586516769 | $344 |
| Hyunjin FICA 00755 | QIUYUE | SHEN | 586516781 | $348 |
| Hyunjin FICA 00756 | CHUNLAN | HAN | 586516767 | $359 |
| Hyunjin FICA 00757 | MEILAN | GUO | 586516766 | $344 |
| Hyunjin FICA 00758 | LIANHUA | LI | 586516776 | $300 |
| Hyunjin FICA 00759 | SHANJI | WU | 586517445 | $319 |
| Hyunjin FICA 00760 | XIANGJIN | PIAO | 586518815 | $208 |
| Hyunjin FICA 00761 | MEIXIAN | CUI | 586436580 | $267 |
| Hyunjin FICA 00762 | SHANYU | ZHANG | 586517712 | $250 |
| Hyunjin FICA 00763 | MEIZI | PIAO | 586518835 | $210 |
| Hyunjin FICA 00764 | XUEHUA | XU | 586518847 | $247 |
| Hyunjin FICA 00765 | FUNU | LI | 586518818 | $232 |
| Hyunjin FICA 00766 | AINU | FANG | 586518803 | $224 |
| Hyunjin FICA 00767 | CHANGNU | PIAO | 586397979 | $189 |
| Hyunjin FICA 00768 | LANHUA | ZHANG | 586518854 | $216 |

[redacted]



EXHIBIT 1
Page 33

**HYUNJIN**
**BOX 3**
**2003**

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00769 | JIAXIN | SONG | 586518838 | $198 |
| Hyunjin FICA 00770 | YANXIA | DU | 586518802 | $204 |
| Hyunjin FICA 00771 | LI | ZHANG | 586518855 | $204 |
| Hyunjin FICA 00772 | JINSHAN | WU | 586398584 | $175 |
| Hyunjin FICA 00773 | HAIHUA | JIN | 586330607 | $149 |
| Hyunjin FICA 00774 | MEISHAN | JIANG | 586519248 | $186 |
| Hyunjin FICA 00775 | MEI | ZHANG | 586517835 | $160 |
| Hyunjin FICA 00776 | KELI | HUANG | 586519246 | $118 |
| Hyunjin FICA 00777 | YONGHUA | LIU | 586519255 | $161 |
| Hyunjin FICA 00778 | YANHONG | LI | 586519723 | $0 |
| Hyunjin FICA 00779 | YINGSHUN | JIN | 586530493 | $0 |
| Hyunjin FICA 00780 | HUA | LI | 586398625 | $0 |
| Hyunjin FICA 00781 | YUSHUN | DING | 586530455 | $21 |
| Hyunjin FICA 00782 | LAN | CUI | 586530454 | $0 |
| Hyunjin FICA 00783 | CHUNMEI | CUI | 586394903 | $0 |
| Hyunjin FICA 00784 | LIANHUA | PIAO | 586530494 | $0 |
| Hyunjin FICA 00785 | HUA | GUAN | 586530456 | $0 |
| Hyunjin FICA 00786 | HUA | JIN | 586530462 | $0 |
| Hyunjin FICA 00787 | YUFENG | JIANG | 586533784 | $0 |
| Hyunjin FICA 00788 | HAIYAN | YUAN | 586533803 | $0 |
| Hyunjin FICA 00789 | XIUMEI | WANG | 586534373 | $0 |
| Hyunjin FICA 00790 | XIANGHUA | QUAN | 586391428 | $0 |
| Hyunjin FICA 00791 | CHUNHONG | ZHAO | 586534379 | $0 |
| Hyunjin FICA 00792 | HAIXIA | WANG | 586534375 | $0 |
| Hyunjin FICA 00793 | HONGLIAN | CUI | 586536004 | $0 |
| Hyunjin FICA 00794 | JINGYU | CUI | 586536005 | $0 |
| Hyunjin FICA 00795 | CHENGHUA | YU | 586339095 | $0 |
| Hyunjin FICA 00796 | AIHUA | GAO | 586537123 | $0 |

[redacted]



**EXHIBIT 1**
**Page** 34

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00797 | YINJI | YANG | 586418264 | $0 |
| Hyunjin FICA 00798 | YANJI | NAN | 586535519 | $0 |
| Hyunjin FICA 00799 | YING | XI | 586535529 | $0 |
| Hyunjin FICA 00800 | CHUNZI | JIN | 586371196 | $0 |
| Hyunjin FICA 00801 | YULING | LIU | 586537350 | $0 |
| Hyunjin FICA 00802 | MEIXIN | GE | 586536395 | $0 |
| Hyunjin FICA 00803 | CHUNLAN | PIAO | 586538452 | $0 |
| Hyunjin FICA 00804 | JI | TIAN | 586451462 | $0 |
| Hyunjin FICA 00805 | MEI LING | XU | 586415911 | $1,025 |
| Hyunjin FICA 00806 | QIN | TANG | 586415736 | $1,017 |
| Hyunjin FICA 00807 | FENG JUAN | JIN | 586474988 | $352 |
| Hyunjin FICA 00808 | HOU | GUIXIANG | 586315432 | $182 |
| Hyunjin FICA 00809 | XIAO JUN | WANG | 586370719 | $650 |
| Hyunjin FICA 00810 | YU JIN | JIN | 586378294 | $549 |
| Hyunjin FICA 00811 | YIN JIN | CUI | 586392910 | $1,013 |
| Hyunjin FICA 00812 | JIN JI | PIAO | 586417069 | $930 |
| Hyunjin FICA 00813 | SHUN SHU | LI | 586396657 | $1,031 |
| Hyunjin FICA 00814 | YU HUA | LI | 586396732 | $853 |
| Hyunjin FICA 00815 | MEI LAN | LIN | 586398161 | $322 |
| Hyunjin FICA 00816 | AN FANG | WANG | 586397539 | $840 |
| Hyunjin FICA 00817 | DAN | LIN | 586398148 | $935 |
| Hyunjin FICA 00818 | SHUN AI | CUI | 586398141 | $260 |
| Hyunjin FICA 00819 | JING AI | CUI | 586397768 | $458 |
| Hyunjin FICA 00820 | GUIHONG | LI | 586414762 | $979 |
| Hyunjin FICA 00821 | YING AI | LIU | 586418295 | $971 |
| Hyunjin FICA 00822 | EN JI | JIN | 586418297 | $357 |
| Hyunjin FICA 00823 | FEN SHAN | LU | 586418256 | $451 |
| Hyunjin FICA 00824 | FU SHUN | JIN | 586418234 | $248 |

[redacted]



EXHIBIT 1
Page 35

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00825 | FENGHUA | CUI | 586432445 | $957 |
| Hyunjin FICA 00826 | XIANGHUA | YIN | 586431835 | $775 |
| Hyunjin FICA 00827 | YIN SHU | SUN | 586431826 | $451 |
| Hyunjin FICA 00828 | LIAN HUA | LI | 586279996 | $1,016 |
| Hyunjin FICA 00829 | XIANG HUA | JIN | 586431889 | $275 |
| Hyunjin FICA 00830 | GUI SHUN | JIN | 586436758 | $284 |
| Hyunjin FICA 00831 | JIN HUA | PIAO | 586436763 | $651 |
| Hyunjin FICA 00832 | WEN ZHU | JIN | 586115446 | $749 |
| Hyunjin FICA 00833 | JING GO | YIN | 586279904 | $681 |
| Hyunjin FICA 00834 | HONG AI | JIN | 586431663 | $597 |
| Hyunjin FICA 00835 | XUE HUA | HAN | 586451615 | $970 |
| Hyunjin FICA 00836 | XIANG HUA | YAN | 586452895 | $759 |
| Hyunjin FICA 00837 | XIANG HUA | JIANG | 586454571 | $526 |
| Hyunjin FICA 00838 | LI HUA | JIANG | 586454569 | $278 |
| Hyunjin FICA 00839 | LIAN SHU | LIU | 586452893 | $700 |
| Hyunjin FICA 00840 | JIN LAN | PIAO | 586454580 | $844 |
| Hyunjin FICA 00841 | CHENGZHU | HAN | 586251627 | $177 |
| Hyunjin FICA 00842 | MAI HUA | PIAO | 586456265 | $296 |
| Hyunjin FICA 00843 | HAI YUE | FANG | 586310354 | $719 |
| Hyunjin FICA 00844 | JIN LAN | JIN | 586250481 | $945 |
| Hyunjin FICA 00845 | HUA | CHENG | 586458013 | $316 |
| Hyunjin FICA 00846 | XUE MEI | HUANG | 586272225 | $279 |
| Hyunjin FICA 00847 | MEI SHAN | QUAN | 586459090 | $418 |
| Hyunjin FICA 00848 | LIAN HUA | ZHAO | 586459095 | $424 |
| Hyunjin FICA 00849 | HUA YU | HAN | 586459076 | $394 |
| Hyunjin FICA 00850 | HAI YU | HAN | 586373453 | $378 |
| Hyunjin FICA 00851 | XIANG HUA | JIN | 586459082 | $247 |
| Hyunjin FICA 00852 | HUA | ZHANG | 586317241 | $434 |

[redacted]



EXHIBIT 1
Page 36

HYUNJIN
BOX 3
2003

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00853 | XUEMEI | HONG | 586472634 | $654 |
| Hyunjin FICA 00854 | CHUNHUA | JIN | 586473601 | $619 |
| Hyunjin FICA 00855 | YINGAI | LI | 586473551 | $655 |
| Hyunjin FICA 00856 | HUA | CUI | 586473537 | $694 |
| Hyunjin FICA 00857 | CHUNMEI | SHEN | 586473556 | $720 |
| Hyunjin FICA 00858 | HUANI | MIN | 586474611 | $749 |
| Hyunjin FICA 00859 | JINJI | JIN | 586472899 | $707 |
| Hyunjin FICA 00860 | GUIHUA | LIN | 586472901 | $489 |
| Hyunjin FICA 00861 | XIANGHUA | WU | 586474620 | $681 |
| Hyunjin FICA 00862 | HAILAN | JIN | 586474602 | $789 |
| Hyunjin FICA 00863 | YUZI | JIN | 586492025 | $775 |
| Hyunjin FICA 00864 | MEI | FANG | 586490101 | $725 |
| Hyunjin FICA 00865 | MINGHUI | QU | 586378301 | $969 |
| Hyunjin FICA 00866 | MINGHUA | LI | 586399439 | $973 |
| Hyunjin FICA 00867 | JINFENG | WANG | 586397416 | $552 |
| Hyunjin FICA 00868 | JINGAI | GAO | 586491559 | $1,052 |
| Hyunjin FICA 00869 | JIREN | WEI | 586491569 | $242 |
| Hyunjin FICA 00870 | HONGMEI | JIN | 586491563 | $258 |
| Hyunjin FICA 00871 | ZEHUA | QUAN | 586491568 | $436 |
| Hyunjin FICA 00872 | MEILAN | PIAO | 586491567 | $737 |
| Hyunjin FICA 00873 | ZHENSHU | PIAO | 586491566 | $801 |
| Hyunjin FICA 00874 | SONGSHAN | JIN | 586491561 | $1,129 |
| Hyunjin FICA 00875 | HUI QIN | WANG | 586494868 | $704 |
| Hyunjin FICA 00876 | YA LI | LI | 586315871 | $551 |
| Hyunjin FICA 00877 | MING ZI | HAN | 586398153 | $700 |
| Hyunjin FICA 00878 | YONG CHUN | YU | 586496040 | $703 |
| Hyunjin FICA 00879 | LIAN HUA | ZHANG | 586397537 | $883 |
| Hyunjin FICA 00880 | ZHONG LING | WU | 586358866 | $538 |

[redacted]

**HYUNJIN**
**BOX 3**
**2003**

| Case Number | First | Last | SS NO. | 2003 FICA & Medicare |
|---|---|---|---|---|
| Hyunjin FICA 00881 | TAO HUA | MIN | 586318292 | $791 |
| Hyunjin FICA 00882 | XIU QIN | JIANG | 586496458 | $555 |
| Hyunjin FICA 00883 | JIN HUA | YAN | 586498045 | $843 |
| Hyunjin FICA 00884 | MEI YU | JIN | 586497509 | $525 |
| Hyunjin FICA 00885 | WEI HUA | YU | 586062100 | $311 |
| Hyunjin FICA 00886 | TING | WU | 586498046 | $770 |
| Hyunjin FICA 00887 | JIAO | ZHANG | 586499386 | $964 |
| Hyunjin FICA 00888 | JING | WEI | 586374896 | $908 |
| Hyunjin FICA 00889 | LIAN HUA | JIN | 586511766 | $659 |
| Hyunjin FICA 00890 | HONG | CUI | 586398178 | $651 |
| Hyunjin FICA 00891 | LIAN HUA | JIN | 586516770 | $754 |
| Hyunjin FICA 00892 | SHAN ZI | JIN | 586512665 | $468 |
| Hyunjin FICA 00893 | AI HUA | CHENG | 586513658 | $515 |
| Hyunjin FICA 00894 | MEI YU | JIN | 586371513 | $754 |
| Hyunjin FICA 00895 | LIAN JI | JIN | 586514307 | $613 |
| Hyunjin FICA 00896 | MINGHUA | WEN | 586516784 | $345 |
| Hyunjin FICA 00897 | YA QUN | WANG | 586419046 | $103 |
| Hyunjin FICA 00898 | MEI | LI | 586370289 | $695 |
| Hyunjin FICA 00899 | XIAN SHU | XU | 586511776 | $0 |
| Hyunjin FICA 00900 | GUOMEI | GU | 586552412 | $0 |
| Hyunjin FICA 00901 | HUAZHEN | YU | 586551667 | $0 |
| Hyunjin FICA 00902 | TIANHUA | YAO | 586554827 | $0 |
| Hyunjin FICA 00903 | QIAONA | XU | 586556339 | $0 |
| **SUBTOTAL CLAIM 2003 IRS BOX 3** | | | | **$174,925** |

[redacted]

**EXHIBIT 1**
**Page** 38

FALLON LAW OFFICE
PMB 504 P.O. Box 10000
SAIPAN, MP 96950

ALEXIS FALLON, ESQ.
TEL: (670) 323-0061
FAX: (670) 323-1061
E-MAIL: ALEXISFALLON@USA.NET

April 17, 2007

Internal Revenue Service
11601 Roosevelt Blvd
Philadelphia, PA 19114
Dp N102
Att: J. McCandless

**RE: FICA LEGAL OPINION FOR FORM 843**

Dear Mr. McCandless,

Please note that this letter is to serve as the formal opinion letter attached to all of the Form 843 requests for refund of overpayment of the Federal Insurance Deposit Act contributions (FICA) that were sent by my office earlier this week. Each application contains a Form 843 for each tax year along with their identity and the relevant W-2's. In the Form 843 it references this Legal Opinion. If you could note that in your receipt of all the refund claims that this is the legal opinion so referenced.

**A. PROCEDURAL POSTURE**

1. All applicants have filed a Form 843 for each tax year.

2. All applicants have attached their W-2 forms to their respective Form 843s to the extent that it is in their possession.

3. To the extent that the IRS desires to know their filing status for income tax purposes, the client will provide this data on request, or alternatively, the IRS can contact the CNMI Division of Revenue and Taxation and request verification of filing.

4. None of the applicants have filed U.S. income tax returns. Rather, all applicants filed income tax returns with the CNMI Division of Revenue and Taxation as provided by IRC Section 935 and Covenant Section 601.

**B. FACTS**

All of the applicants are similarly situated with the same immigration status: Each applicant is a non U.S. Citizen that is a current or former CNMI contract worker. A Copy of the each applicant's passport has been attached to their refund claim.

All of the applicant were issued U.S. Social Security cards with the legend "Valid For Work Only With DHS Authorization" or "Valid For Work Only With INS Authorization." This legend requires the card holder to present a valid U.S. work visa to complete an employment eligibility "Form I-9." None of the applicants have successfully completed Form I-9.

## C. SUMMARY OF POSITION

First and foremost, the geographic definition of FICA does not include the CNMI. This is directly contrary to how the United States Congress has applied FICA to all the other U.S. Possessions. Secondly, the IRS has never promulgated any regulations in regard to the applicability of FICA to the CNMI. There is scant regulatory guidance as to why the FICA tax should apply to the CNMI. The Covenant between the U.S. and the CNMI is clearly ambiguous with regard to the application of FICA to contract workers permitted to work only in the CNMI. It is clearly ambiguous because Congress never addressed the fundamental differences that exist between Guam and the CNMI. This ambiguity creates an impossibility of a self-executing provision of the Covenant.

## D. LEGAL POSITION

### 1. Application of Federal Insurance Contributions Act

The Federal Insurance Contribution Act (FICA), 26 U.S.C. §§ 3101-3127, supports the Federal program of Old-age, Survivors, Disability Insurance ("Social Security") and the Federal program of hospital insurance ("Medicare"). This tax is collected on services performed by an employee "within the United States." 26 U.S.C. § 3121(b). FICA obligates the employer to match any of its employee's FICA contributions. The term "United States" is specifically defined for this statute in Section 3121(e). The Section provides that:

> Section 3121(e) State, United States, and citizen.
>
> For purposes of this Chapter-
> (1) State. The term "State" includes the District of Columbia, the Commonwealth of Puerto Rico, the Virgin Islands, Guam, and American Samoa.
> (2) United States. The term "United States" when used in the geographical sense includes the Commonwealth of Puerto Rico, the Virgin Islands, Guam and American Samoa.

The terms "State" and "United States" define the geography of the IRS' collection authority to administer the FICA tax. As a consequence of this definition, FICA applies by its own terms to the Virgin Islands, Guam, Puerto Rico and American Samoa and

"Social Security Taxes" (i.e. taxes imposed by FICA) and is therefore collected in those territories in the same manner as the States.

The Commonwealth of the Northern Mariana Islands ("CNMI") was never added to the definition of "the United States", or to the term "state" as found in Section 3121(e). Without clear Congressional action amending Section 3121 to include the CNMI in the definition of either state or geography sections, it creates an ambiguity. Unlike what occurred legislatively in the other U.S Territories, where there was clear legislative action. This omission is a significant distinction from the other Territories.

At this time, it would be prudent to review the enabling legislation making FICA applicable to the U.S. Territories. In every instance of the application to the territories (Puerto Rico, Virgin Islands, Guam and American Samoa), there was a Congressional act that specifically amended the Internal Revenue Code to apply FICA to those Territories.

When the U.S. Congress applied FICA to the Virgin Islands and Puerto Rico, it did so in the Revenue Act of 1950, Pub. L. No. 50-814. The House Committee Report to this Act stated:

> The House bill and Senate amendment both provided that, notwithstanding any other provision of law respecting taxation in the Virgin Islands or Puerto Rico, all taxes imposed by the Self-Employment Contributions Act <u>shall be collected by the Bureau of Internal Revenue under the direction of the Secretary of Treasury and shall be paid into the Treasury of United States as internal-revenue collections</u>. H. R. Committee Report H. R. 8920 (emphasis added).

With regards to Guam and American Samoa, U.S. Congress in Pub. L. No 86-778 Sec. 103, specifically amended section 202(i) of the Social Security Act by striking out "Puerto Rico or the Virgin Islands" and inserted in lieu thereof "the Commonwealth of Puerto Rico, the Virgin Islands, Guam and American Samoa." See also H.R. Rep.No. 2165, 86th Cong., 2d Sess. 18 (1960) (conference report)(Guam and American Samoa); and S. Rep.No. 1669, 81st Cong., 2d Sess. 17 & 292 (1950) (Puerto Rico and the Virgin Islands). All these amendments were eventually codified into what is today, IRC Section 3121(e).

As stated previously in the CNMI matter, the U.S. Congress has not taken any legislative action to amend the Internal Revenue Code, as Congress has done for Puerto Rico, American Samoa, Guam and the Virgin Islands. As for the argument of legislative oversight, such a position is incredulous as the U.S. Congress has amended IRC Section 3121 seventeen times since the passage of the Covenant in 1978. In 2003, P.L. 108-121; in 2000, P.L. 106-554; in 1998, P.L. 105-206; in 1997, P.L. 105-61; in 1996, P.L. 104-188; in 1994, P.L. 103-387; in 1993, P.L. 103-178; in 1992, P.L. 102-572, in 1990, P.L. 101-508; in 1989, P.L. 101-239; in 1988, P.L. 100-647, in 1987, P.L. 99-514, in 1984, P.L. 98-369; and in 1983, P.L. 98-118. Congress had no fewer than seventeen opportunities to specifically include the CNMI in IRC Section 3121(e). However, in the

same timeframe the U.S. Congress has amended other sections of the IRC to include the CNMI, for example IRC Sections 881, 931, 935 and 937.

**B. Effect of the Covenant to Establish a Commonwealth of Northern Mariana Islands in Political Union with the United States of America**

The Commonwealth of the Northern Mariana Islands is unique among the U.S. insular possessions. As the terms of this political union were negotiated between the parties and ratified in a plebiscite, and subsequently approved by the Senate and the full U.S. Congress in Pub. L. No. 94-241, 90 stat. 263 (1976), codified at 48 U.S.C. §1801. This agreement is commonly known as the Covenant To Establish a Commonwealth of the Northern Mariana Islands in Political Union with the United States of America ("Covenant").

On November 3, 1986, with all of the terms of the Covenant in effect, the United States terminated the Trusteeship Agreement with a Presidential Proclamation. United States ex. rel. Richards v. Guerrero, 4 F.3d 749 (9th Cir. 1993). Currently, authority of the United States towards the CNMI arises solely from the Covenant. Hillbloom v. United States, 896 F.2d 426 (9th Cir. 1990). To further the goal of CNMI self-governance, Covenant Section 105 provides that certain provisions of the Covenant may only be modified with the joint consent of the U.S. and the CNMI. With regards to taxation, immigration and minimum wage, the Covenant may be amended by unilateral action of Congress, but only by specific reference to the relevant Covenant Sections.

**i. Covenant Section 606(b) and the applicability of FICA**

Covenant Section 606(b) provides that:

> Those laws of the United States which impose excise and self-employment taxes to support or which provide benefits from the United States Social Security System will on January 1 of the first calendar year following the termination of the Trusteeship Agreement or upon such earlier date as may be agreed to by the Government of the Northern Mariana Islands and the Government of the United States become applicable to the Northern Mariana Islands as they apply to Guam. [Incorporating amendments found in Pub. L. No. 98-213, § 9]

Under this Section, one of two possible conditions precedent must occur before Congress has the right to apply FICA laws to the CNMI. These conditions precedent were either (1) the termination of the Trusteeship or (2) by an agreement prior to the termination of the Trusteeship between the United States and the government of the Northern Mariana Islands. The language of Section 606(b) is conspicuous with the use of the word "will". This could be interpreted that Congress wished to create a self-executing provision for the application of FICA to the CNMI upon the occurrence of either of these events. Under this interpretation, when the Trusteeship over the CNMI was terminated on

November 3, 1986, the laws that impose excise and self-employment taxes could then be imposed.

The central issue of this matter is whether Covenant Section 606 (b) was sufficiently clear to be self-executing, and even if this clause is found to be self-executing, did this clause encompass the significant differences that exist between Guam and the CNMI.

Arguably, to rely on Section 606(b) exclusively as providing sufficient legislative authority for the application of FICA to the CNMI is in direct conflict with the legislative history surrounding the application of FICA to the other U.S. Possessions. As stated previously, in every instance Congress specifically amended the applicable sections of the Internal Revenue Code to apply FICA to these areas. Even if this Covenant section provided sufficient legislative authority, it did not address the actual mechanics as to which Internal Revenue Code sections would apply and in what manner these sections would apply.

Moreover, Section 606(b) by itself does not amend the existing statutes that apply FICA to the CNMI. If it did, IRC Section 3121(e) would include the CNMI in the definition of "state" and "United States" in its laundry list. The Research Institute of America and other tax legal authorities have never referenced Covenant Section 606(b) as amending IRC Section 3121(e), because if they did so, they would have included the CNMI in Section 3121(e).

The phrase "as they apply to Guam" creates a latent ambiguity. Guam is not in charge of its own immigration. All of the contract workers who are in Guam obtain a U.S. Visa issued by the Department of Homeland Security (replacing the Immigration Naturalization Service (INS)). Unlike Guam, contract workers enter the CNMI enter on a CNMI Immigration visa. Due to this critical difference, the application of FICA to CNMI contract workers is at minimum questionable and more likely than not unsupportable with the present legislative statutes for the reasons stated below.

In 2004, the U.S. Social Security Administration (SSA) reversed its opinion of coverage of CNMI foreign contract workers. While the enabling language of the revised regulations states that this is the first time that U.S. Social Security has addressed the coverage issues of CNMI Foreign Contract workers it is in error. Attached hereto is an excerpt of the Van Cleve Memorandum[1], it this memorandum Ruth Van Cleve references "HHS advises informally that its regulations and guidelines treat national and citizens so that Samoans in the States would thereby be eligible. This section, however, has the effect of excluding the large alien population in the Northern Mariana Islands, where such aliens, who have entered the Northern Marianas for a temporary period for employment, are believed now to outnumber local residents. Because under the Covenant federal immigration laws do not apply to the Northern Mariana Islands, these workers are not aliens "lawfully admitted for permanent residence" as the phrase is used in federal law. They thus do not meet the statutory requirement, and alien temporary workers in the Northern Mariana Islands are therefore ineligible for SSI benefits. (citing HHS ".....in

[1] Ruth Van Cleve, Department of Interior Memorandum no. 42-3.

order to be eligible for SSI, a non-citizen (or national) must be either (1) "Lawfully admitted ...for permanent residence" or (2) "permanently residing ...under the color of law" (other wise known as PRUCOL). However, [any] suggestion that admission of guest workers under the laws of the NMI would meet the first test is incorrect "lawful admission for a temporary period, no matter how long, does not satisfy this test.")

It is Congress' job to clarify the application of this tax and not the Agency's sole discretion to apply jurisdiction. This analysis reversed their prior decision in the SSI benefits area and is not considering the express exclusion of the CNMI from the Immigration Nationality Act found in the Covenant Section 503(a) where the Covenant excludes the application of INA Section 506.[2]

**ii. Without an explicit statutory amendment to IRC Section 3121(e), the Internal Revenue Service does not have any jurisdiction to enforce the collection of this tax on CNMI Contract workers who are not present in the United States and not authorized to work in the United States.**

The territorial application of the FICA tax would, if IRC Section 3121(e) had been amended, satisfy in rem jurisdiction. Quite simply, without a specific amendment to IRC Section 3121(e), the IRS lacks in rem jurisdiction to enforce the collection of the tax against CNMI Contract Workers who are not present in the United States and not authorized to work in the United States. The IRS has exclusive administration authority over the Internal Revenue Code, as codified in Title 26. IRC Section 7801 provides that "except as otherwise provided by law, the administration and enforcement of this title shall be performed by or under the supervision of the Secretary of the Treasury." So failing explicit statutory authority of granting jurisdiction in rem, the secondary method of taxation is jurisdiction in personam.

With regards to possible in personam jurisdiction, there is no explicit statutory authority over persons in the CNMI. Typically, IRC Section 876 grants the IRS jurisdiction over resident aliens in U.S. possessions. For reasons stated below, IRC Section 876 is not applicable to the CNMI.

The Tax Reform Act of 1986 (TRA 1986) amended IRC Section 876 to provide that bona fide residents of Puerto Rico, Guam, American Samoa or CNMI would be taxed as resident aliens. However, Section 1277 (b) of the TRA 1986, P.L. 99-514[3], further

---

[2] Yang Bi Kei v. American Intern'l Knitters Corp., 789 F. Supp 1074 (D.N.Mar.I. 1992).

[3] Application of Oct. 22, 1986 amendments; special rules. Act Oct. 22, 1986, P.L. 99-514, Title XII, Subtitle G, § 1277, 100 Stat. 2600; Nov. 10, 1988, P.L. 100-647, Title I, § 1012(z), 102 Stat. 3530, provides:

> (a) In general. Except as otherwise provided in this Section, the amendments made by this subtitle [for full classification, consult USCS Tables volumes] shall apply to taxable years beginning after December 31, 1986.
> (b) Special rule for Guam, American Samoa, and the Northern Mariana Islands. The amendments made by this subtitle shall apply with respect to Guam, American Samoa, or the Northern Mariana Islands (and to residents thereof and corporations created or

provided that "the amendments made by *this subtitle* shall apply with respect to Guam, American Samoa, or the Northern Mariana Islands (and to residents thereof and corporations created or organized therein) *only if* (and so long as) an implementing agreement under Section 1271 [note to this Section] is in effect between the United States and such possession." (Emphasis added.)

TRA 1986 Sections 1271, 1272, and 1277 are encompassed in TRA 1986 Title XII -- Foreign Tax Provisions, Subtitle G -- Tax Treatment of Possessions. TRA 1986 Sections 1271 and 1272 are in part I of subtitle G. Part I specifically addresses the "Treatment of Guam, American Samoa, and the Northern Mariana Islands." TRA 1986 Section 1271, does not appear in, or make any changes to the IRC. Rather, that provision grants Guam, American Samoa, and the CNMI, under certain conditions, the right to enact their own tax laws independent of the IRC with respect to income (1) from sources within, or effectively connected with the conduct of a trade or business within, the possession, or (2) received or accrued by a resident of the possession.[4] TRA 1986 Section 1271(b) makes that grant of authority applicable to Guam, American Samoa, or the CNMI provisional on the existence of an implementing agreement between the United States and such possession.[5]

TRA 1986 Section 1272 amends old Section 876 as well as other Code provisions not pertinent here. In TRA 1986 Section 1277(b), Congress makes the application of those amendments conditional on the existence of the required implementation agreement between the United States and the specified possession, but only as to Guam, American Samoa, and the CNMI, and the residents and corporations thereof.[6]

Therefore, the Tax Reform Act of 1986 rules coordinating United States and specified possessions (including CNMI) taxation generally apply to taxable years beginning after 1986, or as soon as the applicable possession agrees to cooperate with the United States in tax matters.[7] Consequently, as long as an implementing agreement is not signed between the United States and the CNMI, Section 876 of the Tax Reform Act of 1986 does not apply to the CNMI.

A careful review of the language of Covenant Section 606(b) will demonstrate that there is no conferment to the Internal Revenue Service for enforcement which would undermine the deference afford to U.S Treasury regarding promulgation of regulations. But U.S. Treasury has never promulgated regulations on this issue. The only regulations that have been proposed is by the Social Security Administration.

---

organized therein) only if (and so long as) an implementing agreement under Section 1271 is in effect between the United States and such possession.

26 USCS § 931 note.

[4] TRA 1986 sec. 1271(a).

[5] *Specking v. Comm'r,* 117 T.C. 95 (2001).

[6] *Id.*

[7] *Also See* Joint Committee on Taxation, Summary of H.R, 3838 (Tax Reform Act of 1986) as Reported by the Senate Committee on Finance (JCS-12-86), June 5, 1986.



EXHIBIT 1
Page 45

If there is an ambiguity as to the legislative language indicates, then in accordance with *Chevron U.S.A. v. Natural Resources Defense Council, Inc.*, 467 U.S. 837 (1984), "If the intent of Congress is clear, that is the end of the matter; for the court, as well as the agency, must give effect to the unambiguously expressed intent of Congress. If, however, the court determines Congress has not directly addressed the precise question at issue, the court does not simply impose its own construction on the statue, as would be necessary in the absence of an administrative interpretation. Rather, if the statute is silent or ambiguous with respect to the specific issue, the questions for the court is whether the agency's answer is based on a permissible construction of the statute." *Id.* at 843. In *Cottage Savings Ass'n v. Commissioner*, 499 U.S. 554, 560-561, 113 L.Ed. 2d 589, 111 S. Ct. 1503 (1991), the Supreme Court conspicuously did not cite *Chevron* and appeared to apply the traditional rule of tax deference: "Because Congress had delegated to the Commissioner the power to promulgate 'all needful rules and regulations for the enforcement of the [Internal revenue Code], 26 U.S.C. § 7805(a), we must defer to his regulatory interpretations of the Code so long as they are reasonable." Id., at 560-61

Please note the enabling language in the application of FICA to Puerto Rico and the Virgin Islands where Congress was quite explicit in its conferment of authority of the U.S. Treasury to enforce and retain the collection of monies for FICA. The same is true for the amendments for Guam and American Samoa. The absence of an explicit conferment coupled with the failure of Covenant Section 606(b) to amend the relevant Internal Revenue Code sections, means the IRS does not have the requisite explicit jurisdictional authority to enforce the FICA tax as to the CNMI Contract Workers who are not admitted in the United States and are not authorized to work in the United States.

**iii. The Tax Status of CNMI Contract Workers**

As stated previously, Covenant Section 606(b) contains ambiguous language that states that excise taxes and self-employment taxes will become applicable to the CNMI in the same manner as Guam. This language does not address the significant difference between the CNMI and Guam. As stated previously, the CNMI Government controls its own immigration. In fact, Social Security regulations prohibit the issuance of Social Security Cards for work without the satisfaction of Department of Homeland Security (replacing Immigration Naturalization Service) Visa permitting an individual to work. 20 CFR Section 422.104. Section 422.104 states, that an alien is eligible for a Social Security number where "An alien lawfully admitted to the United States for permanent residence or under other authority of law permitting you to work in the United States (§ 422.105 describes how we determine if a nonimmigrant alien is permitted to work in the United States)" 20 CFR 422.104(a)(2)[emphasis added].

In fact the Social Security Regulation creates a presumption of authority of a nonimmigrant alien to engage in employment if the individual alien provides a Form I-94. " ...[I]f your Form I-94 does not reflect a classification permitting work, you must submit a current document authorized by the Department of Homeland Security that verifies authorization to work has been granted e.g. an employment authorization

document, to enable SSA to issue an SSN card that is valid for work." 20 C.F. R. 422.105(a).

Since the CNMI controls its own immigration policies, CNMI contract workers are not admitted into the United States for work purposes. Covenant Section 503 states that the immigration and naturalization laws are inapplicable to the Northern Mariana Islands.[8] From the plain meaning of Covenant 503, the only exceptions from the inapplicability of the Immigration Naturalization Act are those listed in Covenant Section 506. As you will note, there is no reference to the CNMI work visas issued to the alien contract workers being designated or approved by the INS. In Yang Bi Kei v. American International Knitters Corporation et. al., 789 F. Supp. 1074 (D.N.Mar.I. 1992), the U.S. District Court considered the issue of the immigration power of the CNMI. "Unlike any of the several States and Territories or Commonwealths, Congress has granted the CNMI authority over its own immigration."

Foreign contract workers enter into the CNMI on a CNMI work visa that does not provide them access to, nor the right to work in the United States. (See Memorandum of Agreement Between the U.S. Department of Interior, Office of Insular Affairs and the Commonwealth of the Northern Mariana Islands, signed September, 2003; see also Section 101(a)(38) of the Immigration and Nationality Act, 8 U.S.C. §1101(a)(38)). So

---

[8] Covenant Section 506 states the following:

> (a) Notwithstanding the provisions of Subsection 503(a), upon the effective date of this Section the Northern Mariana Islands will be deemed to be a part of the United States under the Immigration and Nationality Act, as amended for the following purposes only, and the said Act will apply to the Northern Mariana Islands to the extent indicated in each of the following Subsections of this Section.
>
> (b) With respect to children born abroad to United States citizen or non-citizen national parents permanently residing in the Northern Mariana Islands the provisions of Section 301 and 308 of the said Act will apply.
>
> (c) With respect to aliens who are "immediate relatives" (as defined in Subsection 201(b) of the said Act) of United States citizens who are permanently residing in the Northern Mariana Islands all the provisions of the said Act will apply, commencing when a claim is made to entitlement to "immediate relative" status. A person who is certified by the Government of the Northern Mariana Islands both to have been a lawful permanent resident of the Northern Mariana Islands and to have had the "immediate relative" relationship denoted herein on the effective date of this Section will be presumed to have been admitted to the United States for lawful permanent residence as of that date without the requirement of any of the usual procedures set forth in the said Act. For the purposes of the requirements of judicial naturalization, the Northern Mariana Islands will be deemed to constitute a State as defined in Subsection 101(a) paragraph (36) of the said Act. The Courts of record of the Northern Mariana Islands and the District Court for the Northern Mariana Islands will be included among the courts specified in Subsection 310(a) of the said Act and will have jurisdiction to naturalize persons who become eligible under this Section and who reside within their respective jurisdictions.

(d) With respect to persons who will become citizens or nationals of the United States under Article III of this Covenant or under this Section the loss of nationality provisions of the said Act will apply.

while Social Security has been issuing cards to CNMI Contract Workers, it does so with the following admonishment stamped upon the cards, "Valid for Work Only with DHS [formerly INS] Authorization". This stamp is on every single card issued to CNMI Contract workers. The very face of the Social Security Card upholds this analysis that working in the CNMI is not working in the United States. See Evidence Requirements 20 C.F. R. 422.107. Section 422.107 states clearly the need for DHS work visas that will allow for the issuance of a Social Security Card for an alien. None of the Social Security regulations acknowledge that the issuance of CNMI work visas satisfies the prerequisites for obtaining a right to work and pay Social Security Tax in the United States. The absence of regulations is the result of Congressional failure to amend the Federal Insurance Contribution Act to include the CNMI and the application of the associated provisions of the Social Security Act.

The failure of the drafter's action in Pub. L. 98-213 (the Amendment to §606(b) of the Covenant), is that it created more confusion and did not provide definitive guidance to the treatment of persons who are admitted in the CNMI on work visas not issued by the Department of Homeland Security, but by the Commonwealth Department of Immigration. Moreover, while the amendment is reflective of Congressional intent with respect to the application of various social security taxes, it is not a specific amendment that is required for statutory construction in matters of taxation. At best, this section could be termed "tax by implication", which not only violates the U.S. Constitution, but also fails to provide the necessary statutory authority for the Internal Revenue Service to administer the tax.

## E. CONCLUSION

Based on the foregoing, the Covenant between the U.S. and the CNMI is clearly ambiguous with regard to the application of FICA to contract workers permitted to work only in the CNMI. This ambiguity coupled with Congressional failure to amend IRC Section 3121 to include the CNMI creates a reasonable basis for the refund requests for their respective FICA contributions.

This matter will be further addressed in other communications with the Internal Revenue Service and the Social Security Administration. Please be advised that this legal opinion covers all the applicants for a refund claims from this office as referenced in each Form 843 processed by this office.

Sincerely,

Alexis Fallon
Fallon Law Offices